# Exhibit

# D

# Silversmith Declaration



*PROFORMA WORKSHEET*

09-01-2021   9:46:08 AM        PROFORMA NO.: 2496197
                               **MATTER NO.: 143753-00601**

## GENERAL INFORMATION

**CLIENT NAME:**
**LAZARENKO, PAVEL**

**CLIENT INFORMATION:**
**PAVEL LAZARENKO**

**LAZARENKO, PAVEL**
**UNITED STATES VS. ALL ASSETS HELD AT BANK**
**JULIUS BAER & COMPANY, LTD., GUERNSEY**
**BRANCH**
MATTER INFORMATION:
PAVEL LAZARENKO

**MATTER STATUS:**
**OPEN**

**STATE:**
**NOTE:**

## ATTORNEY BILLING

### UNBILLED ITEMS

| | |
|---|---|
| FEES: | $ 0.00 |
| DISBURSEMENTS: | $ 1,380,225.72 |
| BILLED ON-ACCOUNTS | $ 0.00 |
| LESS ACCOMMODATION | $ 0.00 |
| TAXES | $ 0.00 |
| UNALLOCATED FUNDS: | $ 0.00 |
| TRUST/ESCROW BALANCE: | $ 0.00 |

ACCOMMODATION:                    0.0 %

☐ BILL RETAINER ONLY      ☐ BILL RETAINER + COSTS
☐ BILL COSTS AND FEES     ☐ BILL COSTS ONLY
☐ BILL FEES ONLY          ☐ WRITE-OFF

☐ HOLD; PLEASE EXPLAIN _____

*RETURN INVOICE TO BILLING ATTORNEY?*          YES/NO
*RETURN REVISED PROFORMA TO BILLING ATTORNEY?* YES/NO
*CLOSE MATTER?*                                 YES/NO

CONTACT NAME:                          CONTACT PHONE# (
BILL ATTY: **GRANT S. PALMER**         BILL ATTY INIT: GSP
SUPERVISING ATTY: GRANT S. PALMER      BILL ATTY NUM: 00454

### TOTAL BILLED TO DATE

| | FEES | | DISBURSEMENTS | | CHARGES | |
|---|---|---|---|---|---|---|
| BILLED: | $ 0.00 | BILLED: | $ 0.00 | BILLED | $ 0.00 |

**LAST BILLED ISSUED**

| | | **DAYS SALES** |
|---|---|---|
| | | **LAST PAYMENT RECEIVED** |
| FEES: | 0.00 | AMT:  $ |
| DISB: | 0.00 | DATE: |
| CHRG: | 0.00 | **Credit Cap:** |
| DATE: 07/27/2016 NO.: PURGE | | **Under/(Over) Cap:** |

### AGED ACCOUNTS RECEIVABLE

| 0-30 | 31-60 | 61-90 | 91-360 | 361+ | TOTAL |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

BILLING COMMENTS:
SEE ENGAGEMENT LETTER FOR TIER RECOVERY; 10/14 CONTINGENT - DO NOT BILL
WHEN PROFORMA IS RETURNED, SEND BACK DRAFT FOR CURRENT MONTH ONLY, DO

**SIGNATURE**

**DRAFT PROFORMA**

# BLANKROME

One Logan Square
Philadelphia, PA   19103-6998

PAVEL LAZARENKO

INVOICE DATE          AUGUST 31, 2021
MATTER NO.            143753-00601   00454
INVOICE NO.:
PAGE NO.              2

REGARDING: LAZARENKO, PAVEL
            UNITED STATES VS. ALL ASSETS HELD AT BANK JULIUS BAER & COMPANY, LTD., GUERNSEY BRANCH

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 3

**FOR DISBURSEMENTS ADVANCED THROUGH AUGUST 31, 2021**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/09/2014 | | 75.00 |
| 08/08/2014 | | 444.00 |
| 08/08/2014 | | 46.00 |
| 08/08/2014 | | 78.00 |
| 08/11/2014 | | 49.70 |
| 08/15/2014 | | 166.00 |
| 08/15/2014 | | 9.50 |
| 08/15/2014 | | 24.00 |
| 09/04/2014 | | 6.90 |
| 09/30/2014 | | 2,134.31 |
| 09/30/2014 | | 2,134.31 |
| 09/30/2014 | | 43.47 |
| 09/30/2014 | | 47.51 |
| 09/30/2014 | | -1.00 |
| 10/29/2014 | | 28.00 |
| 10/29/2014 | | 1,110.00 |
| 10/29/2014 | | 25.00 |
| 10/30/2014 | | 49.70 |
| 10/31/2014 | | 72.75 |
| 11/05/2014 | | 20.00 |
| 11/10/2014 | | 1,111.34 |
| 11/10/2014 | | 46.65 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 4

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10/2014 | | 103.75 |
| 11/10/2014 | | 1,096.00 |
| 11/10/2014 | | 306.00 |
| 11/12/2014 | | 50.00 |
| 11/21/2014 | | 50.00 |
| 11/21/2014 | | 25.00 |
| 11/26/2014 | | 30.00 |
| 11/26/2014 | | 30.00 |
| 11/26/2014 | | 30.00 |
| 11/26/2014 | | 30.00 |
| 11/26/2014 | | 30.00 |
| 11/26/2014 | | 30.00 |
| 11/26/2014 | | 30.00 |
| 11/26/2014 | | 30.00 |
| 11/30/2014 | | 2,130.55 |
| 11/30/2014 | | 2,130.55 |
| 12/02/2014 | | 200.00 |
| 12/03/2014 | | 20.00 |
| 12/03/2014 | | 954.00 |
| 12/03/2014 | | 105.75 |
| 12/09/2014 | | 35.84 |
| 12/11/2014 | | 12.50 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 5

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/16/2014 | | 200.00 |
| 12/17/2014 | | 51.00 |
| 12/17/2014 | | 94.50 |
| 12/17/2014 | | 10.00 |
| 12/17/2014 | | 134.00 |
| 12/18/2014 | | 53.00 |
| 12/18/2014 | | 440.59 |
| 12/18/2014 | | 99.75 |
| 12/29/2014 | | 15.60 |
| 12/29/2014 | | 67.20 |
| 12/29/2014 | | 40.08 |
| 12/29/2014 | | 7.44 |
| 12/29/2014 | | 9.71 |
| 12/29/2014 | | 18.00 |
| 12/30/2014 | | 3.00 |
| 12/30/2014 | | 172.32 |
| 12/30/2014 | | 24.00 |
| 12/30/2014 | | 3.60 |
| 12/30/2014 | | 72.48 |
| 12/30/2014 | | 17.50 |
| 12/31/2014 | | 956.37 |
| 12/31/2014 | | 28.32 |
| 12/31/2014 | | 28.32 |
| 12/31/2014 | | 23.04 |
| 01/06/2015 | | 440.98 |
| 01/07/2015 | | 25.00 |
| 01/21/2015 | | 25.00 |
| 01/25/2015 | | 1.86 |
| 01/25/2015 | | 15.60 |
| 01/25/2015 | | 18.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 6

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/25/2015 | | 38.40 |
| 01/25/2015 | | 92.40 |
| 01/26/2015 | | 33.60 |
| 01/26/2015 | | 1.86 |
| 01/28/2015 | | 23.04 |
| 01/28/2015 | | 28.80 |
| 01/28/2015 | | 28.32 |
| 01/28/2015 | | 28.32 |
| 01/28/2015 | | 40.08 |
| 01/28/2015 | | 1.86 |
| 01/28/2015 | | 3.60 |
| 01/31/2015 | | 72.75 |
| 02/06/2015 | | 12.50 |
| 02/20/2015 | | 26.10 |
| 02/22/2015 | | 40.08 |
| 02/24/2015 | | 14.40 |
| 02/24/2015 | | 3.60 |
| 02/24/2015 | | 322.56 |
| 02/24/2015 | | 198.48 |
| 02/24/2015 | | 29.76 |
| 02/24/2015 | | 18.81 |
| 02/24/2015 | | 8.40 |
| 02/24/2015 | | 307.20 |
| 02/24/2015 | | 8.40 |
| 02/24/2015 | | 22.80 |
| 02/24/2015 | | 26.64 |
| 02/25/2015 | | 7.20 |
| 02/25/2015 | | 102.96 |
| 02/25/2015 | | 4.80 |
| 02/25/2015 | | 7.44 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 7

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/25/2015 | | 86.16 |
| 02/25/2015 | | 9.60 |
| 02/25/2015 | | 115.20 |
| 02/25/2015 | | 506.88 |
| 02/25/2015 | | 28.32 |
| 02/25/2015 | | 28.32 |
| 02/26/2015 | | 206.40 |
| 02/26/2015 | | 43.20 |
| 02/26/2015 | | 340.10 |
| 02/26/2015 | | 31.44 |
| 02/26/2015 | | 1.86 |
| 02/26/2015 | | 19.20 |
| 02/27/2015 | | 33.60 |
| 02/27/2015 | | 335.28 |
| 02/28/2015 | | 7.75 |
| 02/28/2015 | | 1,150.00 |
| 02/28/2015 | | 72.75 |
| 02/28/2015 | | 20.00 |
| 02/28/2015 | | 105.00 |
| 03/02/2015 | | 23.24 |
| 03/03/2015 | | 4.90 |
| 03/30/2015 | | 23.04 |
| 03/30/2015 | | 4.80 |
| 03/31/2015 | | 72.75 |
| 04/28/2015 | | 154.19 |
| 04/28/2015 | | 200.00 |
| 04/29/2015 | | 28.32 |
| 04/29/2015 | | 38.40 |
| 04/29/2015 | | 25.20 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/29/2015 | | 28.32 |
| 04/29/2015 | | 36.00 |
| 04/29/2015 | | 3.72 |
| 04/29/2015 | | 10.80 |
| 04/29/2015 | | 128.88 |
| 04/30/2015 | | 536.70 |
| 04/30/2015 | | 12.00 |
| 04/30/2015 | | 4.80 |
| 04/30/2015 | | 24.00 |
| 05/04/2015 | | 22.38 |
| 05/04/2015 | | 201.00 |
| 05/08/2015 | | 25.00 |
| 05/12/2015 | | 25.00 |
| 05/13/2015 | | 25.00 |
| 05/15/2015 | | 200.00 |
| 05/18/2015 | | 180.00 |
| 05/18/2015 | | 10.00 |
| 05/18/2015 | | 12.50 |
| 05/19/2015 | | 272.00 |
| 05/19/2015 | | 16.58 |
| 05/19/2015 | | 290.00 |
| 05/19/2015 | | 168.00 |
| 05/21/2015 | | 10.00 |
| 05/21/2015 | | 331.00 |
| 05/21/2015 | | 19.00 |
| 05/21/2015 | | 220.00 |
| 05/21/2015 | | 31.95 |
| 05/21/2015 | | 135.00 |
| 05/21/2015 | | 104.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 9

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/21/2015 | | 25.00 |
| 05/21/2015 | | 49.70 |
| 05/21/2015 | | 25.00 |
| 05/22/2015 | | 49.70 |
| 05/25/2015 | | 47.88 |
| 05/25/2015 | | 1.86 |
| 05/25/2015 | | 9.60 |
| 05/25/2015 | | 125.52 |
| 05/26/2015 | | 129.60 |
| 05/26/2015 | | 194.40 |
| 05/26/2015 | | 16.80 |
| 05/26/2015 | | 3.00 |
| 05/26/2015 | | 14.40 |
| 05/26/2015 | | 5.58 |
| 05/27/2015 | | 28.32 |
| 05/27/2015 | | 9.70 |
| 05/27/2015 | | 152.00 |
| 05/27/2015 | | 67.20 |
| 05/27/2015 | | 25.00 |
| 05/27/2015 | | 152.00 |
| 05/27/2015 | | 28.32 |
| 05/27/2015 | | 10.80 |
| 05/27/2015 | | 7.20 |
| 05/27/2015 | | 179.00 |
| 05/28/2015 | | 7.60 |
| 05/28/2015 | | 24.00 |
| 05/29/2015 | | 439.07 |
| 05/29/2015 | | 672.00 |
| 05/29/2015 | | 40.08 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 10

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/29/2015 | | 3.60 |
| 05/29/2015 | | 8.40 |
| 05/29/2015 | | 35.34 |
| 05/29/2015 | | 360.00 |
| 05/31/2015 | | 522.10 |
| 05/31/2015 | | 50.00 |
| 05/31/2015 | | 379.99 |
| 06/01/2015 | | 6.25 |
| 06/02/2015 | | 60.00 |
| 06/02/2015 | | 60.00 |
| 06/04/2015 | | 788.74 |
| 06/05/2015 | | 81.90 |
| 06/08/2015 | | 20.00 |
| 06/15/2015 | | 312.03 |
| 06/21/2015 | | 10.56 |
| 06/22/2015 | | 42.75 |
| 06/22/2015 | | 50.40 |
| 06/22/2015 | | 7.20 |
| 06/22/2015 | | 17.28 |
| 06/22/2015 | | 31.68 |
| 06/22/2015 | | 40.77 |
| 06/24/2015 | | 44.16 |
| 06/24/2015 | | 14.40 |
| 06/24/2015 | | 10.80 |
| 06/24/2015 | | 28.32 |
| 06/24/2015 | | 5.28 |
| 06/24/2015 | | 28.32 |
| 06/25/2015 | | 172.80 |
| 06/25/2015 | | 12.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 11

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/25/2015 | | 13.20 |
| 06/25/2015 | | 113.04 |
| 06/25/2015 | | 15.84 |
| 06/26/2015 | | 184.80 |
| 06/26/2015 | | 1.86 |
| 06/26/2015 | | 75.60 |
| 06/26/2015 | | 3.60 |
| 06/27/2015 | | 21.60 |
| 06/27/2015 | | 42.24 |
| 06/27/2015 | | 119.52 |
| 06/29/2015 | | 158.40 |
| 06/29/2015 | | 7.44 |
| 06/29/2015 | | 44.16 |
| 06/30/2015 | | 95.04 |
| 06/30/2015 | | 2,221.65 |
| 06/30/2015 | | 876.53 |
| 06/30/2015 | | 3.72 |
| 06/30/2015 | | 112.29 |
| 07/01/2015 | | 7.20 |
| 07/01/2015 | | 28.32 |
| 07/01/2015 | | 28.32 |
| 07/01/2015 | | 15.84 |
| 07/01/2015 | | 7.20 |
| 07/02/2015 | | 247.44 |
| 07/02/2015 | | 52.80 |
| 07/02/2015 | | 265.79 |
| 07/03/2015 | | 42.00 |
| 07/03/2015 | | 1.86 |
| 07/03/2015 | | 59.40 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 12

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03/2015 | | 52.80 |
| 07/04/2015 | | 25.20 |
| 07/04/2015 | | 3.72 |
| 07/04/2015 | | 5.28 |
| 07/04/2015 | | 3.60 |
| 07/06/2015 | | 52.80 |
| 07/06/2015 | | 3.80 |
| 07/06/2015 | | 244.80 |
| 07/06/2015 | | 320.00 |
| 07/06/2015 | | 1.86 |
| 07/06/2015 | | 43.92 |
| 07/06/2015 | | 18.00 |
| 07/07/2015 | | 1.86 |
| 07/07/2015 | | 6.00 |
| 07/07/2015 | | 121.44 |
| 07/07/2015 | | 51.48 |
| 07/07/2015 | | 18.81 |
| 07/07/2015 | | 75.60 |
| 07/07/2015 | | 72.00 |
| 07/07/2015 | | 5.28 |
| 07/07/2015 | | 869.54 |
| 07/08/2015 | | 3.60 |
| 07/08/2015 | | 150.00 |
| 07/08/2015 | | 7.20 |
| 07/08/2015 | | 28.32 |
| 07/08/2015 | | 28.32 |
| 07/09/2015 | | 94.05 |
| 07/13/2015 | | 23.37 |
| 07/14/2015 | | 6,880.35 |
| 07/15/2015 | | 3.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/15/2015 | | 28.32 |
| 07/15/2015 | | 7.20 |
| 07/15/2015 | | 28.32 |
| 07/16/2015 | | 50.40 |
| 07/16/2015 | | 10.80 |
| 07/20/2015 | | 12.52 |
| 07/22/2015 | | 67.83 |
| 07/22/2015 | | 28.32 |
| 07/22/2015 | | 3.60 |
| 07/22/2015 | | 28.32 |
| 07/28/2015 | | 3.80 |
| 07/29/2015 | | 7.20 |
| 07/29/2015 | | 28.32 |
| 07/29/2015 | | 21.60 |
| 07/29/2015 | | 28.32 |
| 07/30/2015 | | 15.20 |
| 07/31/2015 | | 861.19 |
| 08/03/2015 | | 700.01 |
| 08/05/2015 | | 28.32 |
| 08/05/2015 | | 7.20 |
| 08/05/2015 | | 18.00 |
| 08/05/2015 | | 28.32 |
| 08/06/2015 | | 51.84 |
| 08/06/2015 | | 1.86 |
| 08/06/2015 | | 131.67 |
| 08/06/2015 | | 10.80 |
| 08/10/2015 | | 5.76 |
| 08/10/2015 | | 6.25 |
| 08/10/2015 | | 306.48 |
| 08/10/2015 | | 1.86 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 14

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11/2015 | | 18.81 |
| 08/11/2015 | | 20.64 |
| 08/11/2015 | | 17.28 |
| 08/11/2015 | | 184.00 |
| 08/11/2015 | | 184.00 |
| 08/11/2015 | | 8.11 |
| 08/11/2015 | | 152.00 |
| 08/11/2015 | | 46.91 |
| 08/11/2015 | | 130.50 |
| 08/11/2015 | | 4.61 |
| 08/11/2015 | | 10.00 |
| 08/11/2015 | | 10.00 |
| 08/11/2015 | | 11.30 |
| 08/11/2015 | | 25.00 |
| 08/12/2015 | | 17.28 |
| 08/12/2015 | | 87.06 |
| 08/12/2015 | | 599.58 |
| 08/12/2015 | | 59.36 |
| 08/12/2015 | | 80.00 |
| 08/12/2015 | | 147.74 |
| 08/12/2015 | | 747.20 |
| 08/12/2015 | | 66.00 |
| 08/12/2015 | | 20.00 |
| 08/12/2015 | | 7.20 |
| 08/12/2015 | | 7.20 |
| 08/12/2015 | | 28.32 |
| 08/12/2015 | | 28.32 |
| 08/13/2015 | | 110.94 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 15

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/13/2015 | | 11.20 |
| 08/14/2015 | | 38.38 |
| 08/14/2015 | | 11.52 |
| 08/14/2015 | | 3.72 |
| 08/14/2015 | | 5.76 |
| 08/19/2015 | | 7.20 |
| 08/19/2015 | | 28.32 |
| 08/19/2015 | | 7.20 |
| 08/19/2015 | | 28.32 |
| 08/20/2015 | | 28.80 |
| 08/20/2015 | | 1.86 |
| 08/20/2015 | | 76.08 |
| 08/20/2015 | | 36.00 |
| 08/21/2015 | | 276.00 |
| 08/21/2015 | | 3.60 |
| 08/21/2015 | | 17.28 |
| 08/21/2015 | | 27.60 |
| 08/21/2015 | | 28.12 |
| 08/21/2015 | | 155.52 |
| 08/21/2015 | | 1.86 |
| 08/21/2015 | | 7.20 |
| 08/24/2015 | | 37.24 |
| 08/25/2015 | | 1.07 |
| 08/25/2015 | | 35.80 |
| 08/26/2015 | | 3.60 |
| 08/26/2015 | | 18.00 |
| 08/26/2015 | | 28.32 |
| 08/26/2015 | | 18.81 |
| 08/26/2015 | | 17.28 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/26/2015 | | 28.32 |
| 08/27/2015 | | 56.24 |
| 08/27/2015 | | 131.04 |
| 08/27/2015 | | 23.04 |
| 08/27/2015 | | 3.72 |
| 08/27/2015 | | 5.76 |
| 08/28/2015 | | 5.76 |
| 08/28/2015 | | 46.55 |
| 08/31/2015 | | 36.91 |
| 08/31/2015 | | 1,144.50 |
| 08/31/2015 | | 60.04 |
| 09/08/2015 | | 116.00 |
| 09/08/2015 | | 53.00 |
| 09/08/2015 | | 56.65 |
| 09/08/2015 | | 144.00 |
| 09/11/2015 | | 45.26 |
| 09/11/2015 | | 145.00 |
| 09/21/2015 | | 285.82 |
| 09/27/2015 | | 25.20 |
| 09/27/2015 | | 1.86 |
| 09/27/2015 | | 151.68 |
| 09/27/2015 | | 64.56 |
| 09/27/2015 | | 11.52 |
| 09/28/2015 | | 28.80 |
| 09/28/2015 | | 27.60 |
| 09/28/2015 | | 150.00 |
| 09/29/2015 | | 7.20 |
| 09/29/2015 | | 17.28 |
| 09/29/2015 | | 27.60 |
| 09/30/2015 | | 28.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 17

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30/2015 | | 27.60 |
| 09/30/2015 | | 7.20 |
| 09/30/2015 | | 988.60 |
| 09/30/2015 | | 28.32 |
| 09/30/2015 | | 7.20 |
| 10/09/2015 | | 3,982.51 |
| 10/20/2015 | | 19.03 |
| 10/27/2015 | | 37.62 |
| 10/28/2015 | | 10.80 |
| 10/28/2015 | | 97.92 |
| 10/28/2015 | | 3.72 |
| 10/28/2015 | | 28.32 |
| 10/28/2015 | | 358.56 |
| 10/28/2015 | | 42.48 |
| 10/28/2015 | | 40.32 |
| 10/28/2015 | | 6.00 |
| 10/28/2015 | | 144.72 |
| 10/28/2015 | | 10.80 |
| 10/29/2015 | | 76.08 |
| 10/29/2015 | | 37.92 |
| 10/29/2015 | | 97.92 |
| 10/29/2015 | | 49.00 |
| 10/29/2015 | | 3.60 |
| 10/29/2015 | | 7.44 |
| 10/30/2015 | | 18.96 |
| 10/31/2015 | | 990.12 |
| 11/02/2015 | | 3.60 |
| 11/02/2015 | | 95.00 |
| 11/02/2015 | | 17.28 |
| 11/03/2015 | | 3.60 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 18

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03/2015 | | 7,970.66 |
| 11/03/2015 | | 40.32 |
| 11/03/2015 | | 7.44 |
| 11/03/2015 | | 25.20 |
| 11/03/2015 | | 101.76 |
| 11/03/2015 | | 236.16 |
| 11/04/2015 | | 340.08 |
| 11/04/2015 | | 37.92 |
| 11/04/2015 | | 28.32 |
| 11/04/2015 | | 7.44 |
| 11/04/2015 | | 7.20 |
| 11/04/2015 | | 14.40 |
| 11/04/2015 | | 109.44 |
| 11/04/2015 | | 28.32 |
| 11/09/2015 | | 8.40 |
| 11/09/2015 | | 482.40 |
| 11/09/2015 | | 10.08 |
| 11/09/2015 | | 16.80 |
| 11/09/2015 | | 63.36 |
| 11/09/2015 | | 3.72 |
| 11/10/2015 | | 37.04 |
| 11/11/2015 | | 7.20 |
| 11/11/2015 | | 28.32 |
| 11/11/2015 | | 28.32 |
| 11/11/2015 | | 14.40 |
| 11/12/2015 | | 160.00 |
| 11/12/2015 | | 46.00 |
| 11/13/2015 | | 12.50 |
| 11/13/2015 | | 12.50 |
| 11/15/2015 | | 37.73 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 19

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15/2015 | | 6.00 |
| 11/15/2015 | | 18.96 |
| 11/15/2015 | | 11.52 |
| 11/17/2015 | | 11.52 |
| 11/18/2015 | | 18.96 |
| 11/18/2015 | | 28.32 |
| 11/18/2015 | | 23.04 |
| 11/18/2015 | | 28.32 |
| 11/23/2015 | | 5.76 |
| 11/23/2015 | | 18.81 |
| 11/23/2015 | | 1.86 |
| 11/23/2015 | | 3.60 |
| 11/24/2015 | | 91.96 |
| 11/25/2015 | | 7.20 |
| 11/25/2015 | | 28.32 |
| 11/25/2015 | | 11.52 |
| 11/25/2015 | | 28.32 |
| 11/25/2015 | | 3.72 |
| 11/30/2015 | | 709.20 |
| 11/30/2015 | | 2,200.00 |
| 11/30/2015 | | 11.52 |
| 12/02/2015 | | 35.62 |
| 12/08/2015 | | 12.50 |
| 12/21/2015 | | 6.25 |
| 12/21/2015 | | 377.00 |
| 12/21/2015 | | 24.00 |
| 12/21/2015 | | 25.00 |
| 12/21/2015 | | 8.00 |
| 12/28/2015 | | 23.04 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 20

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/28/2015 | | 5.76 |
| 12/28/2015 | | 3.72 |
| 12/28/2015 | | 27.60 |
| 12/29/2015 | | 3.60 |
| 12/29/2015 | | 48.24 |
| 12/30/2015 | | 48.24 |
| 12/30/2015 | | 17.28 |
| 12/30/2015 | | 5.76 |
| 12/30/2015 | | 28.80 |
| 12/30/2015 | | 14.40 |
| 12/30/2015 | | 28.32 |
| 12/30/2015 | | 14.40 |
| 12/30/2015 | | 28.32 |
| 12/30/2015 | | 1.86 |
| 12/30/2015 | | 14.40 |
| 12/31/2015 | | 260,996.87 |
| 12/31/2015 | | 670.55 |
| 12/31/2015 | | 260,996.87 |
| 01/07/2016 | | 175.00 |
| 01/07/2016 | | 34.69 |
| 01/11/2016 | | 36.30 |
| 01/12/2016 | | 36.30 |
| 01/15/2016 | | 130.00 |
| 01/21/2016 | | 60.00 |
| 01/21/2016 | | 176.77 |
| 01/21/2016 | | 999.25 |
| 01/21/2016 | | 470.28 |
| 01/21/2016 | | 85.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 21

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/21/2016 | | 130.00 |
| 01/23/2016 | | 25.00 |
| 01/25/2016 | | 59.78 |
| 01/26/2016 | | 131.04 |
| 01/26/2016 | | 14.40 |
| 01/26/2016 | | 1.86 |
| 01/26/2016 | | 23.04 |
| 01/26/2016 | | 28.80 |
| 01/26/2016 | | 18.96 |
| 01/26/2016 | | 23.04 |
| 01/26/2016 | | 5.58 |
| 01/27/2016 | | 3.60 |
| 01/27/2016 | | 7.20 |
| 01/27/2016 | | 18.00 |
| 01/27/2016 | | 128.88 |
| 01/27/2016 | | 28.32 |
| 01/27/2016 | | 34.56 |
| 01/27/2016 | | 28.32 |
| 01/27/2016 | | 7.44 |
| 01/27/2016 | | 1.86 |
| 01/27/2016 | | 23.04 |
| 01/28/2016 | | 3.60 |
| 01/28/2016 | | 125.00 |
| 01/28/2016 | | 11.52 |
| 01/28/2016 | | 55.20 |
| 01/28/2016 | | 5.58 |
| 01/31/2016 | | 994.81 |
| 01/31/2016 | | 38,607.50 |
| 02/01/2016 | | 38.59 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 22

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01/2016 | | 5.76 |
| 02/02/2016 | | 11.52 |
| 02/02/2016 | | 105.30 |
| 02/02/2016 | | 1,902.33 |
| 02/02/2016 | | 27.60 |
| 02/03/2016 | | 453.34 |
| 02/03/2016 | | 1.86 |
| 02/03/2016 | | 192.96 |
| 02/03/2016 | | 156.24 |
| 02/03/2016 | | 36.56 |
| 02/03/2016 | | 74.88 |
| 02/03/2016 | | 14.88 |
| 02/03/2016 | | 28.32 |
| 02/03/2016 | | 46.08 |
| 02/03/2016 | | 28.32 |
| 02/03/2016 | | 25.20 |
| 02/03/2016 | | 8.40 |
| 02/03/2016 | | 646.80 |
| 02/03/2016 | | 18.00 |
| 02/03/2016 | | 5.76 |
| 02/03/2016 | | 18.96 |
| 02/04/2016 | | 69.84 |
| 02/04/2016 | | 67.20 |
| 02/04/2016 | | 393.36 |
| 02/04/2016 | | 1.86 |
| 02/04/2016 | | 50.40 |
| 02/04/2016 | | 25.20 |
| 02/04/2016 | | 40.32 |
| 02/05/2016 | | 1.86 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 23

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/05/2016 | | 14.52 |
| 02/05/2016 | | 33.12 |
| 02/05/2016 | | 8.40 |
| 02/05/2016 | | 96.48 |
| 02/08/2016 | | 103.68 |
| 02/08/2016 | | 43.20 |
| 02/08/2016 | | 79.04 |
| 02/08/2016 | | 370.08 |
| 02/08/2016 | | 16.80 |
| 02/08/2016 | | 7.44 |
| 02/09/2016 | | 1.86 |
| 02/09/2016 | | 186.48 |
| 02/09/2016 | | 28.80 |
| 02/09/2016 | | 11.52 |
| 02/10/2016 | | 470.65 |
| 02/10/2016 | | 7.20 |
| 02/10/2016 | | 28.32 |
| 02/10/2016 | | 28.32 |
| 02/11/2016 | | 36.52 |
| 02/11/2016 | | 36.52 |
| 02/11/2016 | | 112.86 |
| 02/14/2016 | | 11.16 |
| 02/14/2016 | | 103.68 |
| 02/14/2016 | | 55.20 |
| 02/14/2016 | | 14.52 |
| 02/16/2016 | | 10.80 |
| 02/16/2016 | | 51.84 |
| 02/16/2016 | | 5.58 |
| 02/17/2016 | | 11.52 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 24

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/17/2016 | | 52.44 |
| 02/17/2016 | | 10.80 |
| 02/17/2016 | | 3.72 |
| 02/17/2016 | | 7.20 |
| 02/17/2016 | | 28.32 |
| 02/17/2016 | | 28.32 |
| 02/19/2016 | | 1.86 |
| 02/19/2016 | | 34.56 |
| 02/19/2016 | | 46.80 |
| 02/23/2016 | | 303.05 |
| 02/24/2016 | | 1.86 |
| 02/24/2016 | | 28.32 |
| 02/24/2016 | | 14.40 |
| 02/24/2016 | | 725.00 |
| 02/24/2016 | | 7.20 |
| 02/24/2016 | | 28.32 |
| 02/24/2016 | | 23.04 |
| 02/25/2016 | | 1.86 |
| 02/25/2016 | | 18.00 |
| 02/25/2016 | | 86.16 |
| 02/25/2016 | | 57.60 |
| 02/26/2016 | | 5.76 |
| 02/26/2016 | | 30.00 |
| 02/26/2016 | | 60.00 |
| 02/26/2016 | | 28.80 |
| 02/29/2016 | | 347.25 |
| 02/29/2016 | | 36,945.00 |
| 03/01/2016 | | 171.83 |
| 03/14/2016 | | 7,617.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 25

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/17/2016 | | 108.00 |
| 03/27/2016 | | 37.92 |
| 03/27/2016 | | 3.72 |
| 03/27/2016 | | 120.96 |
| 03/27/2016 | | 187.20 |
| 03/27/2016 | | 6.00 |
| 03/27/2016 | | 24.00 |
| 03/28/2016 | | 1.86 |
| 03/28/2016 | | 93.12 |
| 03/28/2016 | | 7.20 |
| 03/28/2016 | | 17.28 |
| 03/29/2016 | | 28.80 |
| 03/30/2016 | | 75.84 |
| 03/30/2016 | | 103.68 |
| 03/30/2016 | | 10.80 |
| 03/30/2016 | | 14.40 |
| 03/30/2016 | | 150.48 |
| 03/30/2016 | | 28.32 |
| 03/30/2016 | | 28.32 |
| 03/30/2016 | | 5.58 |
| 03/31/2016 | | 10,066.25 |
| 03/31/2016 | | 634.30 |
| 03/31/2016 | | 213.84 |
| 04/04/2016 | | 35.88 |
| 04/06/2016 | | 7,097.00 |
| 04/19/2016 | | 37.80 |
| 04/22/2016 | | 25.00 |
| 04/25/2016 | | 413.82 |
| 04/27/2016 | | 7.20 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/27/2016 | | 28.32 |
| 04/27/2016 | | 139.00 |
| 04/27/2016 | | 169.87 |
| 04/27/2016 | | 303.97 |
| 04/27/2016 | | 28.32 |
| 04/30/2016 | | 11,355.00 |
| 04/30/2016 | | 1,073.80 |
| 05/02/2016 | | 1.86 |
| 05/02/2016 | | 7.20 |
| 05/02/2016 | | 28.80 |
| 05/03/2016 | | 5.76 |
| 05/03/2016 | | 1.86 |
| 05/03/2016 | | 20.64 |
| 05/04/2016 | | 28.32 |
| 05/04/2016 | | 7.20 |
| 05/04/2016 | | 28.32 |
| 05/04/2016 | | 7.20 |
| 05/06/2016 | | 11.06 |
| 05/06/2016 | | 3.94 |
| 05/06/2016 | | 193.00 |
| 05/06/2016 | | 54.67 |
| 05/08/2016 | | 7.44 |
| 05/08/2016 | | 40.32 |
| 05/10/2016 | | 92.16 |
| 05/10/2016 | | 191.33 |
| 05/10/2016 | | 74.13 |
| 05/10/2016 | | 10.80 |
| 05/10/2016 | | 59.52 |
| 05/10/2016 | | 3.72 |
| 05/10/2016 | | 7.20 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/11/2016 | | 14.40 |
| 05/11/2016 | | 69.12 |
| 05/11/2016 | | 3.60 |
| 05/11/2016 | | 41.23 |
| 05/11/2016 | | 1.86 |
| 05/11/2016 | | 9.30 |
| 05/11/2016 | | 28.32 |
| 05/11/2016 | | 151.68 |
| 05/11/2016 | | 28.32 |
| 05/11/2016 | | 115.20 |
| 05/11/2016 | | 10.80 |
| 05/12/2016 | | 11.52 |
| 05/12/2016 | | 34.56 |
| 05/12/2016 | | 37.62 |
| 05/12/2016 | | 4.18 |
| 05/12/2016 | | 5.58 |
| 05/13/2016 | | 18.96 |
| 05/13/2016 | | 5.76 |
| 05/13/2016 | | 3.60 |
| 05/13/2016 | | 5.76 |
| 05/13/2016 | | 1.86 |
| 05/14/2016 | | 5.76 |
| 05/15/2016 | | 5.58 |
| 05/15/2016 | | 34.56 |
| 05/16/2016 | | 48.24 |
| 05/16/2016 | | 11.52 |
| 05/17/2016 | | -2,200.00 |
| 05/17/2016 | | 192.96 |
| 05/17/2016 | | 5.76 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 28

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/17/2016 | | 14.40 |
| 05/18/2016 | | 12.50 |
| 05/18/2016 | | 28.32 |
| 05/18/2016 | | 28.32 |
| 05/18/2016 | | 3.60 |
| 05/19/2016 | | 1,477.15 |
| 05/19/2016 | | 25.00 |
| 05/19/2016 | | 18.81 |
| 05/20/2016 | | 1.86 |
| 05/20/2016 | | 3.60 |
| 05/20/2016 | | 5.76 |
| 05/21/2016 | | 67.64 |
| 05/21/2016 | | 3.00 |
| 05/21/2016 | | 192.00 |
| 05/21/2016 | | 4.80 |
| 05/21/2016 | | 5.76 |
| 05/23/2016 | | 8,955.80 |
| 05/23/2016 | | 11.52 |
| 05/23/2016 | | 46.08 |
| 05/23/2016 | | 1.86 |
| 05/23/2016 | | 14.16 |
| 05/23/2016 | | 96.48 |
| 05/24/2016 | | 9.30 |
| 05/24/2016 | | 40.32 |
| 05/24/2016 | | 14.40 |
| 05/25/2016 | | 7.20 |
| 05/25/2016 | | 28.32 |
| 05/25/2016 | | 13.02 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 29

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/25/2016 | | 18.00 |
| 05/25/2016 | | 7.20 |
| 05/25/2016 | | 28.32 |
| 05/25/2016 | | 57.60 |
| 05/26/2016 | | 27.84 |
| 05/26/2016 | | 92.16 |
| 05/26/2016 | | 18.00 |
| 05/26/2016 | | 35.11 |
| 05/26/2016 | | 7.44 |
| 05/26/2016 | | 4.80 |
| 05/26/2016 | | 17.28 |
| 05/26/2016 | | 14.40 |
| 05/27/2016 | | 17.28 |
| 05/31/2016 | | 1,786.95 |
| 05/31/2016 | | 164,961.25 |
| 05/31/2016 | | 11.52 |
| 05/31/2016 | | 1.86 |
| 06/01/2016 | | 28.32 |
| 06/01/2016 | | 35.48 |
| 06/01/2016 | | 28.32 |
| 06/01/2016 | | 218.12 |
| 06/01/2016 | | 3.60 |
| 06/02/2016 | | 69.00 |
| 06/02/2016 | | 106.00 |
| 06/02/2016 | | 34.75 |
| 06/02/2016 | | 865.26 |
| 06/06/2016 | | 3.60 |
| 06/06/2016 | | 1.86 |
| 06/06/2016 | | 17.28 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/07/2016 | | 7.20 |
| 06/07/2016 | | 3.72 |
| 06/07/2016 | | 27.60 |
| 06/07/2016 | | 11.52 |
| 06/08/2016 | | 3.72 |
| 06/08/2016 | | 54.96 |
| 06/08/2016 | | 7.20 |
| 06/08/2016 | | 5.76 |
| 06/08/2016 | | 14.40 |
| 06/08/2016 | | 94.05 |
| 06/08/2016 | | 23.04 |
| 06/08/2016 | | 28.32 |
| 06/08/2016 | | 28.32 |
| 06/08/2016 | | 201.60 |
| 06/08/2016 | | 18.96 |
| 06/10/2016 | | 5.76 |
| 06/10/2016 | | 127.68 |
| 06/10/2016 | | 7.44 |
| 06/10/2016 | | 1.86 |
| 06/10/2016 | | 40.32 |
| 06/10/2016 | | 3.60 |
| 06/10/2016 | | 37.62 |
| 06/13/2016 | | 5.76 |
| 06/13/2016 | | 40.04 |
| 06/14/2016 | | 895.28 |
| 06/14/2016 | | 11.52 |
| 06/15/2016 | | 28.32 |
| 06/15/2016 | | 10.80 |
| 06/15/2016 | | 7.20 |
| 06/15/2016 | | 28.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 31

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/16/2016 | | 5.58 |
| 06/16/2016 | | 3.60 |
| 06/16/2016 | | 1.86 |
| 06/16/2016 | | 40.32 |
| 06/16/2016 | | 5.76 |
| 06/16/2016 | | 3.60 |
| 06/16/2016 | | 92.64 |
| 06/16/2016 | | 40.32 |
| 06/17/2016 | | 51.84 |
| 06/17/2016 | | 3.60 |
| 06/17/2016 | | 3.72 |
| 06/17/2016 | | 17.28 |
| 06/17/2016 | | 144.72 |
| 06/17/2016 | | 1.86 |
| 06/17/2016 | | 7.20 |
| 06/18/2016 | | 96.48 |
| 06/18/2016 | | 32.40 |
| 06/18/2016 | | 5.76 |
| 06/19/2016 | | 3.60 |
| 06/19/2016 | | 42.00 |
| 06/19/2016 | | 68.88 |
| 06/19/2016 | | 11.52 |
| 06/20/2016 | | 23.04 |
| 06/21/2016 | | 12.00 |
| 06/21/2016 | | 23.04 |
| 06/22/2016 | | 12.50 |
| 06/22/2016 | | 14.40 |
| 06/22/2016 | | 10.08 |
| 06/22/2016 | | 138.60 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 32

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/22/2016 | | 21.60 |
| 06/22/2016 | | 28.32 |
| 06/22/2016 | | 6.25 |
| 06/22/2016 | | 28.80 |
| 06/22/2016 | | 7.44 |
| 06/22/2016 | | 28.32 |
| 06/23/2016 | | 5.76 |
| 06/23/2016 | | 3.60 |
| 06/23/2016 | | 20.64 |
| 06/24/2016 | | 16.80 |
| 06/24/2016 | | 126.72 |
| 06/24/2016 | | 100.80 |
| 06/24/2016 | | 24.00 |
| 06/24/2016 | | 427.20 |
| 06/27/2016 | | 17.28 |
| 06/27/2016 | | 10.80 |
| 06/28/2016 | | 20.64 |
| 06/28/2016 | | 80.37 |
| 06/28/2016 | | 166.08 |
| 06/28/2016 | | 17.28 |
| 06/28/2016 | | 7.20 |
| 06/28/2016 | | 4.80 |
| 06/28/2016 | | 1.86 |
| 06/28/2016 | | 3.60 |
| 06/29/2016 | | 28.32 |
| 06/29/2016 | | 28.32 |
| 06/29/2016 | | 868.20 |
| 06/29/2016 | | 50.00 |
| 06/29/2016 | | 150.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 33

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/29/2016 | | 80.00 |
| 06/29/2016 | | 18.00 |
| 06/29/2016 | | 7.20 |
| 06/29/2016 | | 137.76 |
| 06/29/2016 | | 46.08 |
| 06/29/2016 | | 32.16 |
| 06/29/2016 | | 5.76 |
| 06/29/2016 | | 1.86 |
| 06/30/2016 | | 14.40 |
| 06/30/2016 | | 1,602.10 |
| 06/30/2016 | | 215,864.00 |
| 06/30/2016 | | 3,374.33 |
| 06/30/2016 | | 90.00 |
| 06/30/2016 | | 48.00 |
| 06/30/2016 | | 285.32 |
| 06/30/2016 | | 20.64 |
| 06/30/2016 | | 23.04 |
| 06/30/2016 | | 12.50 |
| 06/30/2016 | | 94.05 |
| 07/05/2016 | | 6.25 |
| 07/11/2016 | | 6,471.67 |
| 07/14/2016 | | 400.00 |
| 07/14/2016 | | 1,930.00 |
| 07/15/2016 | | 310.00 |
| 07/20/2016 | | 858.20 |
| 07/20/2016 | | 568.23 |
| 07/20/2016 | | 96.82 |
| 07/20/2016 | | 40.72 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 34

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/20/2016 | | 171.37 |
| 07/25/2016 | | 36.21 |
| 07/26/2016 | | 1,050.00 |
| 07/27/2016 | | 525.00 |
| 07/31/2016 | | 2,015.06 |
| 07/31/2016 | | 2,388.75 |
| 08/01/2016 | | 37.62 |
| 08/02/2016 | | 12.50 |
| 08/03/2016 | | 3.60 |
| 08/03/2016 | | 28.32 |
| 08/03/2016 | | 28.32 |
| 08/05/2016 | | 68.88 |
| 08/07/2016 | | 10.80 |
| 08/07/2016 | | 57.60 |
| 08/07/2016 | | 9.30 |
| 08/08/2016 | | 37.62 |
| 08/08/2016 | | 6.25 |
| 08/08/2016 | | 17.28 |
| 08/09/2016 | | 17.28 |
| 08/09/2016 | | 10.80 |
| 08/10/2016 | | 3.72 |
| 08/10/2016 | | 3.00 |
| 08/10/2016 | | 37.62 |
| 08/10/2016 | | 131.04 |
| 08/10/2016 | | 18.00 |
| 08/10/2016 | | 21.60 |
| 08/10/2016 | | 28.80 |
| 08/10/2016 | | 28.32 |
| 08/10/2016 | | 28.32 |
| 08/11/2016 | | 11.52 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 35

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11/2016 | | 25.00 |
| 08/11/2016 | | 7.20 |
| 08/11/2016 | | 27.60 |
| 08/12/2016 | | 14.40 |
| 08/12/2016 | | 179.52 |
| 08/12/2016 | | 3,866.86 |
| 08/12/2016 | | 34.56 |
| 08/12/2016 | | 58.33 |
| 08/12/2016 | | 1.86 |
| 08/14/2016 | | 1.86 |
| 08/14/2016 | | 74.88 |
| 08/14/2016 | | 14.40 |
| 08/14/2016 | | 28.80 |
| 08/14/2016 | | 20.64 |
| 08/14/2016 | | 3.72 |
| 08/15/2016 | | 25.20 |
| 08/15/2016 | | 40.32 |
| 08/16/2016 | | 555.00 |
| 08/16/2016 | | 72.00 |
| 08/16/2016 | | 109.44 |
| 08/16/2016 | | 151.68 |
| 08/17/2016 | | 7.20 |
| 08/17/2016 | | 10.80 |
| 08/17/2016 | | 28.32 |
| 08/17/2016 | | 5.76 |
| 08/17/2016 | | 28.32 |
| 08/18/2016 | | 18.81 |
| 08/19/2016 | | 70.50 |
| 08/19/2016 | | 12.50 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 36

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/19/2016 | | 150.00 |
| 08/21/2016 | | 75.84 |
| 08/22/2016 | | 12.50 |
| 08/22/2016 | | 263.34 |
| 08/23/2016 | | 112.86 |
| 08/23/2016 | | 25.00 |
| 08/23/2016 | | 48.24 |
| 08/23/2016 | | 7.20 |
| 08/24/2016 | | 7.20 |
| 08/24/2016 | | 28.32 |
| 08/24/2016 | | 300.96 |
| 08/24/2016 | | 28.32 |
| 08/25/2016 | | 10.00 |
| 08/28/2016 | | 30.02 |
| 08/29/2016 | | 8.16 |
| 08/29/2016 | | 144.72 |
| 08/29/2016 | | 43.20 |
| 08/29/2016 | | 3.00 |
| 08/29/2016 | | 3.60 |
| 08/29/2016 | | 11.52 |
| 08/30/2016 | | 14.52 |
| 08/30/2016 | | 18.96 |
| 08/30/2016 | | 7.44 |
| 08/30/2016 | | 18.00 |
| 08/30/2016 | | 150.00 |
| 08/30/2016 | | 5.58 |
| 08/30/2016 | | 63.36 |
| 08/31/2016 | | 10.80 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 37

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31/2016 | | 12.00 |
| 08/31/2016 | | 28.32 |
| 08/31/2016 | | 7.20 |
| 08/31/2016 | | 18.96 |
| 08/31/2016 | | 37.62 |
| 08/31/2016 | | 28.32 |
| 09/01/2016 | | 6.25 |
| 09/01/2016 | | 30.50 |
| 09/02/2016 | | 5.20 |
| 09/06/2016 | | 3.72 |
| 09/06/2016 | | 37.92 |
| 09/06/2016 | | 7.20 |
| 09/06/2016 | | 1.86 |
| 09/06/2016 | | 3.60 |
| 09/06/2016 | | 5.76 |
| 09/07/2016 | | 28.32 |
| 09/07/2016 | | 7.20 |
| 09/07/2016 | | 5.76 |
| 09/07/2016 | | 28.32 |
| 09/07/2016 | | 7.20 |
| 09/08/2016 | | 63.36 |
| 09/08/2016 | | 3.72 |
| 09/08/2016 | | 5.76 |
| 09/09/2016 | | 1.86 |
| 09/09/2016 | | 40.32 |
| 09/11/2016 | | 38.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 38

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11/2016 | | 2,753.80 |
| 09/11/2016 | | 60.00 |
| 09/12/2016 | | 100.00 |
| 09/12/2016 | | 149.79 |
| 09/13/2016 | | 12.00 |
| 09/14/2016 | | 28.32 |
| 09/14/2016 | | 92.21 |
| 09/14/2016 | | 21.00 |
| 09/14/2016 | | 429.61 |
| 09/14/2016 | | 1,429.39 |
| 09/14/2016 | | 96.00 |
| 09/14/2016 | | 60.00 |
| 09/14/2016 | | 28.32 |
| 09/15/2016 | | 37.62 |
| 09/15/2016 | | 250.00 |
| 09/16/2016 | | 1.86 |
| 09/16/2016 | | 3.60 |
| 09/16/2016 | | 75.84 |
| 09/16/2016 | | 5.76 |
| 09/17/2016 | | 103.44 |
| 09/17/2016 | | 1.86 |
| 09/17/2016 | | 46.08 |
| 09/17/2016 | | 82.80 |
| 09/18/2016 | | 51.84 |
| 09/18/2016 | | 1.86 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 39

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/18/2016 | | 3.60 |
| 09/19/2016 | | 56.43 |
| 09/20/2016 | | 18.81 |
| 09/20/2016 | | 5.76 |
| 09/20/2016 | | 27.60 |
| 09/21/2016 | | 7.20 |
| 09/21/2016 | | 28.32 |
| 09/21/2016 | | 28.32 |
| 09/21/2016 | | 3.60 |
| 09/22/2016 | | 37.62 |
| 09/23/2016 | | 131.67 |
| 09/23/2016 | | 22.80 |
| 09/23/2016 | | 18.96 |
| 09/24/2016 | | 1.86 |
| 09/24/2016 | | 0.48 |
| 09/24/2016 | | 7.20 |
| 09/24/2016 | | 11.52 |
| 09/26/2016 | | 75.24 |
| 09/27/2016 | | 18.81 |
| 09/28/2016 | | 18.00 |
| 09/28/2016 | | 28.32 |
| 09/28/2016 | | 28.32 |
| 09/29/2016 | | 37.62 |
| 09/29/2016 | | 220.32 |
| 09/29/2016 | | 11.52 |
| 09/30/2016 | | -24,515.51 |
| 09/30/2016 | | 24,151.62 |
| 09/30/2016 | | 24,515.51 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 40

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/30/2016 | | 162.00 |
| 09/30/2016 | | 28.00 |
| 09/30/2016 | | 15.00 |
| 09/30/2016 | | 15.00 |
| 09/30/2016 | | 94.05 |
| 10/03/2016 | | 17.28 |
| 10/03/2016 | | 21.60 |
| 10/05/2016 | | 28.32 |
| 10/05/2016 | | 18.00 |
| 10/05/2016 | | 28.32 |
| 10/05/2016 | | 7.20 |
| 10/06/2016 | | 22.42 |
| 10/06/2016 | | 25.00 |
| 10/06/2016 | | 1,665.00 |
| 10/06/2016 | | 5.76 |
| 10/06/2016 | | 12.50 |
| 10/06/2016 | | 20.64 |
| 10/08/2016 | | 3.60 |
| 10/08/2016 | | 27.60 |
| 10/09/2016 | | 1.86 |
| 10/09/2016 | | 86.40 |
| 10/09/2016 | | 27.60 |
| 10/10/2016 | | 150.48 |
| 10/10/2016 | | 34.56 |
| 10/10/2016 | | 1.86 |
| 10/10/2016 | | 3.60 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 41

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/11/2016 | | 82.65 |
| 10/11/2016 | | 88.91 |
| 10/11/2016 | | 236.25 |
| 10/11/2016 | | 1,582.20 |
| 10/11/2016 | | 12.84 |
| 10/12/2016 | | 7.44 |
| 10/12/2016 | | 265.57 |
| 10/12/2016 | | 4.00 |
| 10/12/2016 | | 117.11 |
| 10/12/2016 | | 20.00 |
| 10/12/2016 | | 60.03 |
| 10/12/2016 | | 90.70 |
| 10/12/2016 | | 63.00 |
| 10/12/2016 | | 14.40 |
| 10/12/2016 | | 129.36 |
| 10/12/2016 | | 51.84 |
| 10/12/2016 | | 28.32 |
| 10/12/2016 | | 28.32 |
| 10/12/2016 | | 7.20 |
| 10/12/2016 | | 10.80 |
| 10/13/2016 | | 351.00 |
| 10/13/2016 | | 1,303.00 |
| 10/13/2016 | | 2,176.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/13/2016 | | 11.25 |
| 10/13/2016 | | 15.00 |
| 10/13/2016 | | 15.00 |
| 10/13/2016 | | 25.00 |
| 10/13/2016 | | 1,819.00 |
| 10/13/2016 | | 28.80 |
| 10/13/2016 | | 1.86 |
| 10/14/2016 | | 7.20 |
| 10/14/2016 | | 100.00 |
| 10/14/2016 | | 126.72 |
| 10/14/2016 | | 48.24 |
| 10/14/2016 | | 13.02 |
| 10/15/2016 | | 75.24 |
| 10/16/2016 | | 244.53 |
| 10/17/2016 | | 7.20 |
| 10/17/2016 | | 109.44 |
| 10/17/2016 | | 27.60 |
| 10/17/2016 | | 11.16 |
| 10/17/2016 | | 27.84 |
| 10/17/2016 | | |
| | | 1.86 |
| 10/18/2016 | | 4.00 |
| 10/18/2016 | | 5.76 |
| 10/18/2016 | | 27.60 |
| 10/18/2016 | | 37.62 |
| 10/18/2016 | | 72.48 |
| 10/19/2016 | | 28.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 43

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/19/2016 | | 28.32 |
| 10/19/2016 | | 5.76 |
| 10/19/2016 | | 3.60 |
| 10/19/2016 | | 3.60 |
| 10/20/2016 | | 12.50 |
| 10/20/2016 | | 18.75 |
| 10/20/2016 | | 27.60 |
| 10/21/2016 | | 112.64 |
| 10/21/2016 | | 3.60 |
| 10/21/2016 | | 7.20 |
| 10/21/2016 | | 17.28 |
| 10/21/2016 | | 7.44 |
| 10/21/2016 | | 5.76 |
| 10/23/2016 | | 16.74 |
| 10/23/2016 | | 684.00 |
| 10/23/2016 | | 11.52 |
| 10/23/2016 | | 211.92 |
| 10/23/2016 | | 3.60 |
| 10/23/2016 | | 144.00 |
| 10/24/2016 | | 3.60 |
| 10/24/2016 | | 96.48 |
| 10/24/2016 | | 12.50 |
| 10/24/2016 | | 3.72 |
| 10/24/2016 | | 7.20 |
| 10/24/2016 | | 17.28 |
| 10/24/2016 | | 27.60 |
| 10/26/2016 | | 94.05 |
| 10/26/2016 | | 28.32 |
| 10/26/2016 | | 28.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/26/2016 | | 7.20 |
| 10/26/2016 | | 5.76 |
| 10/27/2016 | | 3.84 |
| 10/27/2016 | | 20.64 |
| 10/27/2016 | | 5.95 |
| 10/27/2016 | | 3.60 |
| 10/27/2016 | | 3.60 |
| 10/27/2016 | | 5.58 |
| 10/27/2016 | | 46.08 |
| 10/27/2016 | | 56.43 |
| 10/27/2016 | | 97.44 |
| 10/28/2016 | | 27.60 |
| 10/28/2016 | | 5.76 |
| 11/02/2016 | | 28.32 |
| 11/02/2016 | | 28.32 |
| 11/03/2016 | | 27.60 |
| 11/03/2016 | | 1.86 |
| 11/04/2016 | | 55.20 |
| 11/04/2016 | | 80.64 |
| 11/04/2016 | | 13.02 |
| 11/05/2016 | | 23.04 |
| 11/05/2016 | | 1.86 |
| 11/07/2016 | | 18.81 |
| 11/08/2016 | | 11.52 |
| 11/09/2016 | | 28.32 |
| 11/09/2016 | | 28.32 |
| 11/09/2016 | | 10.80 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 45

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10/2016 | | 8.00 |
| 11/10/2016 | | 10.00 |
| 11/14/2016 | | 23.04 |
| 11/14/2016 | | 18.81 |
| 11/14/2016 | | 188.10 |
| 11/14/2016 | | 3.72 |
| 11/14/2016 | | 7.20 |
| 11/15/2016 | | 1.86 |
| 11/15/2016 | | 74.88 |
| 11/15/2016 | | 17.28 |
| 11/15/2016 | | 46.80 |
| 11/16/2016 | | 28.32 |
| 11/16/2016 | | 9.30 |
| 11/16/2016 | | 3.60 |
| 11/16/2016 | | 28.32 |
| 11/16/2016 | | 3.60 |
| 11/16/2016 | | 12.50 |
| 11/16/2016 | | 1,552.16 |
| 11/16/2016 | | 32.16 |
| 11/16/2016 | | 57.60 |
| 11/17/2016 | | 169.29 |
| 11/17/2016 | | 5.76 |
| 11/17/2016 | | 75.84 |
| 11/20/2016 | | 95.95 |
| 11/21/2016 | | 18.81 |
| 11/21/2016 | | 138.00 |
| 11/21/2016 | | 23.04 |
| 11/21/2016 | | 12.50 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 46

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/22/2016 | | 25.00 |
| 11/22/2016 | | 55.20 |
| 11/22/2016 | | 37.62 |
| 11/23/2016 | | 305.76 |
| 11/23/2016 | | 10.80 |
| 11/23/2016 | | 28.32 |
| 11/23/2016 | | 21.60 |
| 11/23/2016 | | 28.32 |
| 11/24/2016 | | 5.76 |
| 11/24/2016 | | 36.00 |
| 11/24/2016 | | 110.64 |
| 11/25/2016 | | 34.56 |
| 11/25/2016 | | 3.60 |
| 11/25/2016 | | 138.96 |
| 11/26/2016 | | 5.95 |
| 11/28/2016 | | 40.32 |
| 11/28/2016 | | 21.60 |
| 11/28/2016 | | 150.48 |
| 11/28/2016 | | 1.86 |
| 11/28/2016 | | 18.81 |
| 11/28/2016 | | 27.60 |
| 11/29/2016 | | 12.00 |
| 11/29/2016 | | 11.52 |
| 11/29/2016 | | 263.34 |
| 11/29/2016 | | 48.24 |
| 11/30/2016 | | 7.20 |
| 11/30/2016 | | 10.80 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 47

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30/2016 | | 40.32 |
| 11/30/2016 | | 112.86 |
| 11/30/2016 | | 28.32 |
| 11/30/2016 | | 48.00 |
| 11/30/2016 | | 28.32 |
| 11/30/2016 | | 365.28 |
| 11/30/2016 | | 1.86 |
| 12/01/2016 | | 27.60 |
| 12/01/2016 | | 212.16 |
| 12/01/2016 | | 7.44 |
| 12/01/2016 | | 69.12 |
| 12/02/2016 | | 1.86 |
| 12/02/2016 | | 40.32 |
| 12/02/2016 | | 37.62 |
| 12/04/2016 | | 5.58 |
| 12/04/2016 | | 2.00 |
| 12/04/2016 | | 51.84 |
| 12/05/2016 | | 206.64 |
| 12/05/2016 | | 5.58 |
| 12/05/2016 | | 305.28 |
| 12/05/2016 | | 32.40 |
| 12/05/2016 | | 8.40 |
| 12/05/2016 | | 7.75 |
| 12/06/2016 | | 103.44 |
| 12/06/2016 | | 7.75 |
| 12/06/2016 | | 23.04 |
| 12/07/2016 | | 165.60 |
| 12/07/2016 | | 126.72 |
| 12/07/2016 | | 16.74 |
| 12/07/2016 | | 28.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 48

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/07/2016 | | 7.20 |
| 12/07/2016 | | 32.40 |
| 12/07/2016 | | 28.32 |
| 12/07/2016 | | 10.80 |
| 12/08/2016 | | 5.76 |
| 12/08/2016 | | 7.47 |
| 12/08/2016 | | 7.47 |
| 12/08/2016 | | 5.76 |
| 12/08/2016 | | 1.86 |
| 12/08/2016 | | 1.86 |
| 12/08/2016 | | 20.64 |
| 12/09/2016 | | 3.72 |
| 12/09/2016 | | 11.52 |
| 12/09/2016 | | 7.20 |
| 12/09/2016 | | 46.08 |
| 12/12/2016 | | 40.32 |
| 12/12/2016 | | 1.86 |
| 12/12/2016 | | 44.16 |
| 12/12/2016 | | 25.20 |
| 12/13/2016 | | 1.86 |
| 12/13/2016 | | 11.52 |
| 12/13/2016 | | 1.86 |
| 12/13/2016 | | 23.04 |
| 12/13/2016 | | 20.64 |
| 12/13/2016 | | 75.24 |
| 12/13/2016 | | 3.60 |
| 12/14/2016 | | 28.32 |
| 12/14/2016 | | 3.60 |
| 12/14/2016 | | 28.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/15/2016 | | 1.86 |
| 12/15/2016 | | 103.68 |
| 12/15/2016 | | 3.60 |
| 12/16/2016 | | 5.76 |
| 12/16/2016 | | 3.60 |
| 12/16/2016 | | 1.86 |
| 12/18/2016 | | 3.60 |
| 12/18/2016 | | 17.28 |
| 12/18/2016 | | 1.86 |
| 12/19/2016 | | 37.62 |
| 12/21/2016 | | 172.80 |
| 12/21/2016 | | 28.32 |
| 12/21/2016 | | 948.66 |
| 12/21/2016 | | 28.32 |
| 12/21/2016 | | 212.16 |
| 12/21/2016 | | 9.30 |
| 12/21/2016 | | 7.20 |
| 12/21/2016 | | 265.44 |
| 12/22/2016 | | 165.60 |
| 12/22/2016 | | 28.80 |
| 12/22/2016 | | 151.68 |
| 12/22/2016 | | 11.16 |
| 12/23/2016 | | 5.76 |
| 12/23/2016 | | 3.72 |
| 12/26/2016 | | 48.24 |
| 12/26/2016 | | 259.04 |
| 12/28/2016 | | 203.52 |
| 12/28/2016 | | 32.16 |
| 12/28/2016 | | 28.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 50

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/28/2016 | | 23.04 |
| 12/28/2016 | | 28.32 |
| 12/29/2016 | | 63.36 |
| 12/29/2016 | | 10.80 |
| 12/29/2016 | | 104.40 |
| 12/30/2016 | | 92.16 |
| 12/30/2016 | | 1,023.42 |
| 12/30/2016 | | 9.30 |
| 01/03/2017 | | 1,575.29 |
| 01/03/2017 | | 3.72 |
| 01/03/2017 | | 74.88 |
| 01/04/2017 | | 28.32 |
| 01/04/2017 | | 114.57 |
| 01/04/2017 | | 103.54 |
| 01/04/2017 | | 68.46 |
| 01/04/2017 | | 7.20 |
| 01/04/2017 | | 28.32 |
| 01/04/2017 | | 41.04 |
| 01/04/2017 | | 7.20 |
| 01/05/2017 | | 421.86 |
| 01/05/2017 | | 5.00 |
| 01/05/2017 | | 84.20 |
| 01/05/2017 | | 45.00 |
| 01/05/2017 | | 34.97 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 51

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/05/2017 | | 5.43 |
| 01/05/2017 | | 41.23 |
| 01/05/2017 | | 17.28 |
| 01/05/2017 | | 1.86 |
| 01/05/2017 | | 61.68 |
| 01/06/2017 | | 72.00 |
| 01/06/2017 | | 5.58 |
| 01/06/2017 | | 17.28 |
| 01/08/2017 | | 993.28 |
| 01/08/2017 | | 35.16 |
| 01/08/2017 | | 9.30 |
| 01/08/2017 | | 46.08 |
| 01/08/2017 | | 25.20 |
| 01/08/2017 | | 55.20 |
| 01/09/2017 | | 11.52 |
| 01/09/2017 | | 70.56 |
| 01/09/2017 | | 3.72 |
| 01/10/2017 | | 1.86 |
| 01/10/2017 | | 3.60 |
| 01/10/2017 | | 9.00 |
| 01/10/2017 | | 5.76 |
| 01/11/2017 | | 82.78 |
| 01/11/2017 | | 60.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 52

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/11/2017 | | 7.20 |
| 01/11/2017 | | 7.20 |
| 01/11/2017 | | 28.32 |
| 01/11/2017 | | 28.32 |
| 01/12/2017 | | 2,016.28 |
| 01/12/2017 | | 96.00 |
| 01/12/2017 | | 5.76 |
| 01/12/2017 | | 1.86 |
| 01/12/2017 | | 7.20 |
| 01/13/2017 | | 3.60 |
| 01/13/2017 | | 5.76 |
| 01/17/2017 | | 115.20 |
| 01/17/2017 | | 5.23 |
| 01/17/2017 | | 80.65 |
| 01/17/2017 | | 5.76 |
| 01/17/2017 | | 5.71 |
| 01/17/2017 | | 243.35 |
| 01/17/2017 | | 5.76 |
| 01/17/2017 | | 25.20 |
| 01/17/2017 | | 11.16 |
| 01/17/2017 | | 115.68 |
| 01/18/2017 | | 1.86 |
| 01/18/2017 | | 86.40 |
| 01/18/2017 | | 3.60 |
| 01/18/2017 | | 28.32 |
| 01/18/2017 | | 82.80 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 53

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/18/2017 | | 28.32 |
| 01/18/2017 | | 57.60 |
| 01/19/2017 | | 5.76 |
| 01/20/2017 | | 3.60 |
| 01/20/2017 | | 61.92 |
| 01/20/2017 | | 7.20 |
| 01/20/2017 | | 13.11 |
| 01/20/2017 | | 1.86 |
| 01/20/2017 | | 17.28 |
| 01/22/2017 | | 3.72 |
| 01/22/2017 | | 14.40 |
| 01/22/2017 | | 74.88 |
| 01/22/2017 | | 40.32 |
| 01/22/2017 | | 5.58 |
| 01/22/2017 | | 37.92 |
| 01/23/2017 | | 46.80 |
| 01/23/2017 | | 69.12 |
| 01/23/2017 | | 27.60 |
| 01/23/2017 | | 22.62 |
| 01/23/2017 | | 75.65 |
| 01/23/2017 | | 60.35 |
| 01/23/2017 | | 7.60 |
| 01/23/2017 | | 4.61 |
| 01/23/2017 | | 5.53 |
| 01/23/2017 | | 8.91 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 54

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/23/2017 | | 3.33 |
| 01/23/2017 | | 2.15 |
| 01/24/2017 | | 14.40 |
| 01/24/2017 | | 7.44 |
| 01/24/2017 | | 14.16 |
| 01/24/2017 | | 211.92 |
| 01/24/2017 | | 80.64 |
| 01/25/2017 | | 28.32 |
| 01/25/2017 | | 3.60 |
| 01/25/2017 | | 15.00 |
| 01/25/2017 | | 15.00 |
| 01/25/2017 | | 28.00 |
| 01/25/2017 | | 220.00 |
| 01/25/2017 | | 94.65 |
| 01/25/2017 | | 11.06 |
| 01/25/2017 | | 14.99 |
| 01/25/2017 | | 28.32 |
| 01/25/2017 | | 7.20 |
| 01/25/2017 | | 5.76 |
| 01/25/2017 | | 10.80 |
| 01/25/2017 | | 1.86 |
| 01/31/2017 | | 32.16 |
| 02/01/2017 | | 17.28 |
| 02/01/2017 | | 28.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01/2017 | | 18.81 |
| 02/01/2017 | | 10.80 |
| 02/01/2017 | | 28.32 |
| 02/01/2017 | | 18.00 |
| 02/03/2017 | | 5.76 |
| 02/03/2017 | | 176.88 |
| 02/07/2017 | | 5.76 |
| 02/08/2017 | | 5.58 |
| 02/08/2017 | | 28.32 |
| 02/08/2017 | | 210.48 |
| 02/08/2017 | | 28.32 |
| 02/08/2017 | | 10.80 |
| 02/08/2017 | | 32.16 |
| 02/08/2017 | | 14.40 |
| 02/08/2017 | | 92.16 |
| 02/08/2017 | | 17.28 |
| 02/09/2017 | | 35.00 |
| 02/09/2017 | | 15.00 |
| 02/10/2017 | | 37.62 |
| 02/10/2017 | | 80.64 |
| 02/10/2017 | | 71.76 |
| 02/10/2017 | | 1.86 |
| 02/10/2017 | | 36.00 |
| 02/13/2017 | | 157.92 |
| 02/13/2017 | | 5.76 |
| 02/14/2017 | | 110.40 |
| 02/14/2017 | | 5.76 |
| 02/14/2017 | | 51.84 |
| 02/14/2017 | | 27.60 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 56

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/14/2017 | | 37.92 |
| 02/15/2017 | | 12.50 |
| 02/15/2017 | | 28.32 |
| 02/15/2017 | | 25.20 |
| 02/15/2017 | | 103.44 |
| 02/15/2017 | | 10.80 |
| 02/15/2017 | | 28.32 |
| 02/15/2017 | | 17.28 |
| 02/17/2017 | | 20.64 |
| 02/17/2017 | | 27.60 |
| 02/17/2017 | | 11.52 |
| 02/19/2017 | | 48.24 |
| 02/20/2017 | | 20.64 |
| 02/20/2017 | | 9.30 |
| 02/20/2017 | | 5.76 |
| 02/20/2017 | | 20.16 |
| 02/20/2017 | | 40.32 |
| 02/21/2017 | | 2,343.16 |
| 02/21/2017 | | 47.70 |
| 02/22/2017 | | 7.20 |
| 02/22/2017 | | 28.32 |
| 02/22/2017 | | 28.32 |
| 02/22/2017 | | 14.40 |
| 02/23/2017 | | 110.40 |
| 02/23/2017 | | 28.80 |
| 02/23/2017 | | 23.04 |
| 02/23/2017 | | 357.60 |
| 02/23/2017 | | 1.86 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 57

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23/2017 | | 165.60 |
| 02/26/2017 | | 75.84 |
| 02/26/2017 | | 34.56 |
| 02/27/2017 | | 27.60 |
| 02/27/2017 | | 5.76 |
| 02/27/2017 | | 5.76 |
| 02/28/2017 | | 11.52 |
| 03/01/2017 | | 186.00 |
| 03/01/2017 | | 28.80 |
| 03/01/2017 | | 28.32 |
| 03/01/2017 | | 34.56 |
| 03/01/2017 | | 28.32 |
| 03/01/2017 | | 21.60 |
| 03/08/2017 | | 28.32 |
| 03/08/2017 | | 7.20 |
| 03/08/2017 | | 23.83 |
| 03/08/2017 | | 66.60 |
| 03/08/2017 | | 28.32 |
| 03/08/2017 | | 7.20 |
| 03/10/2017 | | 213.30 |
| 03/15/2017 | | 28.32 |
| 03/15/2017 | | 37.49 |
| 03/15/2017 | | 7.20 |
| 03/15/2017 | | 7.20 |
| 03/15/2017 | | 28.32 |
| 03/21/2017 | | 57.60 |
| 03/21/2017 | | 144.72 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 58

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/21/2017 | | 92.16 |
| 03/22/2017 | | 28.32 |
| 03/22/2017 | | 7.20 |
| 03/22/2017 | | 146.00 |
| 03/22/2017 | | 19.62 |
| 03/22/2017 | | 4.50 |
| 03/22/2017 | | 28.32 |
| 03/22/2017 | | 21.60 |
| 03/23/2017 | | 3.60 |
| 03/23/2017 | | 41.28 |
| 03/23/2017 | | 11.52 |
| 03/24/2017 | | 5.76 |
| 03/24/2017 | | 3.60 |
| 03/24/2017 | | 27.60 |
| 03/24/2017 | | 51.84 |
| 03/24/2017 | | 21.60 |
| 03/24/2017 | | 1.86 |
| 03/29/2017 | | 1.86 |
| 03/29/2017 | | 18.00 |
| 03/29/2017 | | 25.20 |
| 03/29/2017 | | 28.32 |
| 03/29/2017 | | 34.56 |
| 03/29/2017 | | 7.20 |
| 03/29/2017 | | 28.32 |
| 04/04/2017 | | 80.64 |
| 04/04/2017 | | 3.72 |
| 04/04/2017 | | 7.68 |
| 04/04/2017 | | 7.20 |
| 04/04/2017 | | 5.76 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 59

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/05/2017 | | 14.40 |
| 04/05/2017 | | 12.00 |
| 04/05/2017 | | 28.32 |
| 04/05/2017 | | 28.32 |
| 04/05/2017 | | 55.20 |
| 04/05/2017 | | 18.00 |
| 04/05/2017 | | 17.28 |
| 04/05/2017 | | 3.72 |
| 04/07/2017 | | 6.55 |
| 04/07/2017 | | 12.04 |
| 04/07/2017 | | 276.00 |
| 04/07/2017 | | 6.03 |
| 04/07/2017 | | 80.46 |
| 04/07/2017 | | 21.63 |
| 04/07/2017 | | 28.00 |
| 04/07/2017 | | 72.00 |
| 04/11/2017 | | 3.72 |
| 04/11/2017 | | 14.40 |
| 04/11/2017 | | 69.12 |
| 04/12/2017 | | 7.20 |
| 04/12/2017 | | 11.52 |
| 04/12/2017 | | 28.32 |
| 04/12/2017 | | 1.86 |
| 04/12/2017 | | 28.32 |
| 04/13/2017 | | 12.50 |
| 04/13/2017 | | 111.36 |
| 04/13/2017 | | 34.56 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 60

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/13/2017 | | 27.60 |
| 04/13/2017 | | 80.64 |
| 04/13/2017 | | 1.86 |
| 04/13/2017 | | 1.86 |
| 04/13/2017 | | 7.20 |
| 04/15/2017 | | 82.80 |
| 04/19/2017 | | 7.20 |
| 04/19/2017 | | 14.40 |
| 04/19/2017 | | 28.32 |
| 04/19/2017 | | 75.84 |
| 04/19/2017 | | 28.32 |
| 04/19/2017 | | 5.76 |
| 04/21/2017 | | 2.88 |
| 04/23/2017 | | 33.84 |
| 04/25/2017 | | 55.20 |
| 04/25/2017 | | 18.81 |
| 04/26/2017 | | 28.32 |
| 04/26/2017 | | 7.20 |
| 04/26/2017 | | 3.60 |
| 04/26/2017 | | 28.32 |
| 04/27/2017 | | 17.28 |
| 04/28/2017 | | 3.72 |
| 04/28/2017 | | 80.64 |
| 04/28/2017 | | 286.08 |
| 04/28/2017 | | 17.28 |
| 04/28/2017 | | 43.20 |
| 04/29/2017 | | 25.20 |
| 04/29/2017 | | 48.24 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 61

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/29/2017 | | 92.16 |
| 04/29/2017 | | 3.72 |
| 04/30/2017 | | 11.52 |
| 05/01/2017 | | 6.00 |
| 05/01/2017 | | 11.52 |
| 05/01/2017 | | 40.32 |
| 05/02/2017 | | 3.60 |
| 05/02/2017 | | 86.40 |
| 05/02/2017 | | 1.86 |
| 05/02/2017 | | 20.64 |
| 05/03/2017 | | 28.32 |
| 05/03/2017 | | 7.20 |
| 05/03/2017 | | 7.20 |
| 05/03/2017 | | 28.32 |
| 05/04/2017 | | 27.60 |
| 05/05/2017 | | 25.20 |
| 05/05/2017 | | 11.52 |
| 05/05/2017 | | 3.60 |
| 05/05/2017 | | 1.86 |
| 05/09/2017 | | 28.80 |
| 05/09/2017 | | 7.20 |
| 05/09/2017 | | 25.20 |
| 05/10/2017 | | 17.28 |
| 05/10/2017 | | 10.08 |
| 05/10/2017 | | 3.72 |
| 05/10/2017 | | 27.60 |
| 05/10/2017 | | 25.64 |
| 05/10/2017 | | 5.76 |
| 05/10/2017 | | 28.32 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 62

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/10/2017 | | 3.60 |
| 05/10/2017 | | 46.08 |
| 05/10/2017 | | 28.32 |
| 05/10/2017 | | 16.80 |
| 05/10/2017 | | 3.72 |
| 05/10/2017 | | 3.60 |
| 05/11/2017 | | 11.52 |
| 05/11/2017 | | 3.60 |
| 05/11/2017 | | 37.92 |
| 05/11/2017 | | 110.40 |
| 05/11/2017 | | 11.52 |
| 05/11/2017 | | 1.86 |
| 05/12/2017 | | 3.72 |
| 05/12/2017 | | 3.60 |
| 05/12/2017 | | 17.28 |
| 05/15/2017 | | 21.60 |
| 05/15/2017 | | 5.58 |
| 05/15/2017 | | 37.92 |
| 05/15/2017 | | 374.40 |
| 05/15/2017 | | 27.60 |
| 05/15/2017 | | 109.44 |
| 05/15/2017 | | 32.16 |
| 05/15/2017 | | 10.08 |
| 05/15/2017 | | 16.74 |
| 05/15/2017 | | 5.76 |
| 05/16/2017 | | 27.60 |
| 05/17/2017 | | 46.56 |
| 05/17/2017 | | 6.00 |
| 05/17/2017 | | 97.20 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 63

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/17/2017 | | 11.52 |
| 05/17/2017 | | 28.32 |
| 05/17/2017 | | 28.32 |
| 05/17/2017 | | 5.76 |
| 05/17/2017 | | 138.00 |
| 05/17/2017 | | 14.40 |
| 05/17/2017 | | 27.60 |
| 05/18/2017 | | 28.80 |
| 05/18/2017 | | 10.80 |
| 05/18/2017 | | 1.86 |
| 05/19/2017 | | 34.56 |
| 05/19/2017 | | 20.64 |
| 05/24/2017 | | 28.32 |
| 05/24/2017 | | 7.20 |
| 05/24/2017 | | 28.32 |
| 05/24/2017 | | 7.20 |
| 05/26/2017 | | 179.28 |
| 05/26/2017 | | 69.12 |
| 05/26/2017 | | 12.00 |
| 05/26/2017 | | 7.20 |
| 05/26/2017 | | 1.86 |
| 05/27/2017 | | 459.39 |
| 05/30/2017 | | 10.80 |
| 05/30/2017 | | 55.20 |
| 05/30/2017 | | 1.86 |
| 05/30/2017 | | 86.40 |
| 05/31/2017 | | 276.00 |
| 05/31/2017 | | 109.44 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 64

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/31/2017 | | 14.16 |
| 05/31/2017 | | 28.32 |
| 05/31/2017 | | 9.30 |
| 05/31/2017 | | 151.68 |
| 05/31/2017 | | 14.40 |
| 06/05/2017 | | 18.91 |
| 06/06/2017 | | 1.86 |
| 06/06/2017 | | 32.16 |
| 06/06/2017 | | 5.76 |
| 06/07/2017 | | 55.20 |
| 06/07/2017 | | 20.64 |
| 06/07/2017 | | 23.04 |
| 06/07/2017 | | 7.20 |
| 06/07/2017 | | 11.52 |
| 06/07/2017 | | 28.32 |
| 06/08/2017 | | 17.28 |
| 06/14/2017 | | 28.32 |
| 06/14/2017 | | 7.20 |
| 06/15/2017 | | 41.04 |
| 06/16/2017 | | 5.76 |
| 06/20/2017 | | 1.86 |
| 06/20/2017 | | 195.84 |
| 06/20/2017 | | 93.60 |
| 06/21/2017 | | 14.40 |
| 06/21/2017 | | 28.32 |
| 06/21/2017 | | 23.04 |
| 06/21/2017 | | 109.68 |
| 06/23/2017 | | 68.88 |
| 06/24/2017 | | 3.72 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 65

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/24/2017 | | 10.80 |
| 06/24/2017 | | 46.08 |
| 06/24/2017 | | 144.48 |
| 06/27/2017 | | 94.05 |
| 06/28/2017 | | 10.80 |
| 06/28/2017 | | 28.80 |
| 06/28/2017 | | 28.32 |
| 06/28/2017 | | 55.68 |
| 06/29/2017 | | 40.32 |
| 06/29/2017 | | 221.28 |
| 06/29/2017 | | 12.00 |
| 06/29/2017 | | 1.86 |
| 06/29/2017 | | 7.20 |
| 06/29/2017 | | 13.11 |
| 06/30/2017 | | 23.04 |
| 06/30/2017 | | 197.76 |
| 06/30/2017 | | 43.68 |
| 06/30/2017 | | 1.86 |
| 06/30/2017 | | 10.80 |
| 07/03/2017 | | 23.04 |
| 07/03/2017 | | 27.60 |
| 07/03/2017 | | 1.86 |
| 07/05/2017 | | 28.32 |
| 07/09/2017 | | 80.64 |
| 07/09/2017 | ING | 3.60 |
| 07/09/2017 | | 3.72 |
| 07/10/2017 | | 48.48 |
| 07/10/2017 | | 57.60 |
| 07/11/2017 | | 74.88 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 66

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/11/2017 | | 112.86 |
| 07/11/2017 | | 3.72 |
| 07/12/2017 | | 7.20 |
| 07/12/2017 | | 28.32 |
| 07/12/2017 | | 28.80 |
| 07/12/2017 | | 48.24 |
| 07/12/2017 | | 1.86 |
| 07/16/2017 | | 61.92 |
| 07/18/2017 | | 7.20 |
| 07/18/2017 | | 11.52 |
| 07/19/2017 | | 7.20 |
| 07/19/2017 | | 28.32 |
| 07/20/2017 | | 3.00 |
| 07/20/2017 | | 28.80 |
| 07/20/2017 | | 41.04 |
| 07/26/2017 | | 7.20 |
| 07/26/2017 | | 28.32 |
| 07/26/2017 | | 5.76 |
| 07/26/2017 | | 68.88 |
| 07/28/2017 | | 8.40 |
| 07/28/2017 | | 3.72 |
| 07/28/2017 | | 18.00 |
| 07/28/2017 | | 103.92 |
| 07/28/2017 | | 34.56 |
| 07/31/2017 | | 4.75 |
| 08/01/2017 | | 36.06 |
| 08/01/2017 | | 3.60 |
| 08/01/2017 | | 55.20 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 67

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01/2017 | | 3.00 |
| 08/02/2017 | | 28.32 |
| 08/02/2017 | | 7.20 |
| 08/03/2017 | | 41.04 |
| 08/04/2017 | | 37.62 |
| 08/09/2017 | | 3.60 |
| 08/09/2017 | | 28.32 |
| 08/09/2017 | | 3.60 |
| 08/09/2017 | | 230.40 |
| 08/09/2017 | | 21.60 |
| 08/09/2017 | | 124.08 |
| 08/09/2017 | | 7.44 |
| 08/09/2017 | | 324.24 |
| 08/09/2017 | | 5.76 |
| 08/09/2017 | | 8.40 |
| 08/09/2017 | | 23.04 |
| 08/10/2017 | | 11.52 |
| 08/11/2017 | | 17.28 |
| 08/11/2017 | | 3.60 |
| 08/11/2017 | | 96.96 |
| 08/14/2017 | | 100.00 |
| 08/15/2017 | | 27.60 |
| 08/16/2017 | | 7.20 |
| 08/16/2017 | | 8.40 |
| 08/16/2017 | | 28.32 |
| 08/16/2017 | | 5.76 |
| 08/18/2017 | | 51.84 |
| 08/18/2017 | | 3.72 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 68

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/18/2017 | | 14.40 |
| 08/21/2017 | | 17.28 |
| 08/21/2017 | | 25.20 |
| 08/21/2017 | | 3.60 |
| 08/21/2017 | | 32.16 |
| 08/21/2017 | | 48.24 |
| 08/22/2017 | | 18.98 |
| 08/23/2017 | | 28.32 |
| 08/23/2017 | | 7.20 |
| 08/24/2017 | | 703.68 |
| 08/24/2017 | | 10.80 |
| 08/24/2017 | | 11.52 |
| 08/25/2017 | | 10.80 |
| 08/28/2017 | | 5.76 |
| 08/28/2017 | | 1.86 |
| 08/28/2017 | | 46.80 |
| 08/28/2017 | | 3.60 |
| 08/28/2017 | | 201.60 |
| 08/28/2017 | | 84.48 |
| 08/30/2017 | | 115.20 |
| 08/30/2017 | | 55.20 |
| 08/30/2017 | | 5.58 |
| 08/30/2017 | | 7.20 |
| 08/30/2017 | | 28.32 |
| 09/01/2017 | | 82.80 |
| 09/01/2017 | | 7.20 |
| 09/01/2017 | | 10.00 |
| 09/01/2017 | | 5.76 |
| 09/03/2017 | | 110.40 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 69

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03/2017 | | 11.52 |
| 09/05/2017 | | 240.96 |
| 09/05/2017 | | 1.86 |
| 09/05/2017 | | 28.80 |
| 09/06/2017 | | 28.32 |
| 09/06/2017 | | 150.00 |
| 09/06/2017 | | 7.20 |
| 09/13/2017 | | 28.32 |
| 09/14/2017 | | 1.86 |
| 09/14/2017 | | 23.04 |
| 09/15/2017 | | 463.35 |
| 09/19/2017 | | 115.20 |
| 09/19/2017 | | 25.35 |
| 09/19/2017 | | 14.40 |
| 09/19/2017 | | 1.86 |
| 09/19/2017 | | 48.24 |
| 09/20/2017 | | 5.76 |
| 09/20/2017 | | 28.32 |
| 09/20/2017 | | 7.20 |
| 09/20/2017 | | 48.24 |
| 09/22/2017 | | 48.24 |
| 09/22/2017 | | 115.20 |
| 09/22/2017 | | 3.00 |
| 09/22/2017 | | 1.86 |
| 09/23/2017 | | 11.52 |
| 09/25/2017 | LF | 5.76 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 70

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/26/2017 | | 7.20 |
| 09/26/2017 | | 67.20 |
| 09/26/2017 | | 5.76 |
| 09/27/2017 | | 28.80 |
| 09/27/2017 | | 28.32 |
| 09/27/2017 | | 7.20 |
| 09/27/2017 | | 51.84 |
| 09/28/2017 | | 27.60 |
| 09/29/2017 | | 27.60 |
| 10/02/2017 | | 5.76 |
| 10/03/2017 | | 57.60 |
| 10/03/2017 | | 32.16 |
| 10/03/2017 | | 36.00 |
| 10/03/2017 | | 15.00 |
| 10/03/2017 | | 1.86 |
| 10/03/2017 | | 206.64 |
| 10/03/2017 | | 56.43 |
| 10/04/2017 | | 1.86 |
| 10/04/2017 | | 46.08 |
| 10/04/2017 | | 14.40 |
| 10/04/2017 | | 21.28 |
| 10/04/2017 | | 28.32 |
| 10/04/2017 | | 18.81 |
| 10/09/2017 | | 11.52 |
| 10/09/2017 | | 1.86 |
| 10/10/2017 | | 190.08 |
| 10/10/2017 | | 1.86 |
| 10/10/2017 | | 25.20 |
| 10/10/2017 | | 93.12 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 71

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/10/2017 | | 8.40 |
| 10/11/2017 | | 27.60 |
| 10/11/2017 | | 28.32 |
| 10/12/2017 | | 3.60 |
| 10/12/2017 | | 27.60 |
| 10/13/2017 | | 3.60 |
| 10/13/2017 | | 27.60 |
| 10/18/2017 | | 28.32 |
| 10/18/2017 | | 7.20 |
| 10/21/2017 | | 1.86 |
| 10/21/2017 | | 20.64 |
| 10/21/2017 | | 11.52 |
| 10/24/2017 | | 40.32 |
| 10/24/2017 | | 3.72 |
| 10/25/2017 | | 1.86 |
| 10/25/2017 | | 14.40 |
| 10/25/2017 | | 20.64 |
| 10/25/2017 | | 23.04 |
| 10/25/2017 | | 28.32 |
| 10/26/2017 | | 27.60 |
| 10/27/2017 | | 10.80 |
| 10/27/2017 | | 75.84 |
| 10/27/2017 | | 28.80 |
| 10/30/2017 | | 48.24 |
| 10/30/2017 | | 11.52 |
| 11/01/2017 | | 28.32 |
| 11/01/2017 | | 56.88 |
| 11/01/2017 | | 43.20 |
| 11/01/2017 | | 7.20 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 72

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01/2017 | | 94.05 |
| 11/01/2017 | | 0.48 |
| 11/06/2017 | | 113.76 |
| 11/06/2017 | | 4.32 |
| 11/06/2017 | | 24.00 |
| 11/08/2017 | | 7.20 |
| 11/08/2017 | | 28.32 |
| 11/10/2017 | | 18.39 |
| 11/10/2017 | | 97.28 |
| 11/13/2017 | | 56.88 |
| 11/13/2017 | | 2.40 |
| 11/15/2017 | | 7.20 |
| 11/15/2017 | | 24.76 |
| 11/15/2017 | | 0.96 |
| 11/15/2017 | | 28.32 |
| 11/22/2017 | | 28.32 |
| 11/22/2017 | | 7.20 |
| 11/22/2017 | | 48.00 |
| 11/22/2017 | | 189.60 |
| 11/22/2017 | | 3.84 |
| 11/27/2017 | | 16.42 |
| 11/29/2017 | | 28.32 |
| 12/04/2017 | | 0.48 |
| 12/05/2017 | | 0.48 |
| 12/06/2017 | | 18.96 |
| 12/06/2017 | | 28.32 |
| 12/06/2017 | | 7.20 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 73

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06/2017 | | 0.48 |
| 12/06/2017 | | 0.00 |
| 12/08/2017 | | 21.29 |
| 12/15/2017 | | 151.20 |
| 12/18/2017 | | 4.32 |
| 12/18/2017 | | 56.88 |
| 12/19/2017 | | 2.40 |
| 12/19/2017 | | 18.96 |
| 12/20/2017 | | 94.80 |
| 12/20/2017 | | 2.40 |
| 12/22/2017 | | 2.88 |
| 12/22/2017 | | 37.92 |
| 12/26/2017 | | 113.76 |
| 12/26/2017 | | 11.52 |
| 12/27/2017 | | 37.92 |
| 12/27/2017 | | 0.48 |
| 12/28/2017 | | 1.92 |
| 12/28/2017 | | 56.88 |
| 01/03/2018 | | 0.48 |
| 01/05/2018 | | 12.72 |
| 01/05/2018 | | 246.48 |
| 01/05/2018 | | 9.12 |
| 01/08/2018 | | 5.76 |
| 01/08/2018 | | 303.36 |
| 01/09/2018 | | 75.84 |
| 01/09/2018 | | 0.96 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 74

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/10/2018 | | 0.96 |
| 01/10/2018 | | 18.96 |
| 01/11/2018 | | 75.84 |
| 01/11/2018 | | 2.40 |
| 01/12/2018 | | 1,690.10 |
| 01/12/2018 | | 15.12 |
| 01/12/2018 | | 56.88 |
| 01/16/2018 | | 3.36 |
| 01/16/2018 | | 360.24 |
| 01/17/2018 | | 56.88 |
| 01/17/2018 | | 3.84 |
| 01/18/2018 | | 75.84 |
| 01/18/2018 | | 0.96 |
| 01/23/2018 | | 113.76 |
| 01/23/2018 | | 1.44 |
| 01/25/2018 | | 0.96 |
| 01/25/2018 | | 56.88 |
| 01/26/2018 | | 4.32 |
| 01/26/2018 | | 132.72 |
| 01/29/2018 | | 2.40 |
| 01/29/2018 | | 75.84 |
| 01/31/2018 | | 1.92 |
| 02/01/2018 | | 0.96 |
| 02/02/2018 | | 5,710.00 |
| 02/02/2018 | | 56.88 |
| 02/02/2018 | | 0.96 |
| 02/06/2018 | | 37.92 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 75

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/06/2018 | | 9.12 |
| 02/09/2018 | | 13.91 |
| 02/09/2018 | | 38.87 |
| 02/09/2018 | | 9.60 |
| 02/09/2018 | | 151.68 |
| 02/11/2018 | | 94.80 |
| 02/12/2018 | | 18.96 |
| 02/12/2018 | | 3.36 |
| 02/13/2018 | | 18.96 |
| 02/20/2018 | | 94.80 |
| 02/20/2018 | | 24.22 |
| 02/20/2018 | | 1.92 |
| 02/27/2018 | | 0.48 |
| 02/27/2018 | | 189.60 |
| 02/27/2018 | | 1.44 |
| 02/28/2018 | | 75.84 |
| 02/28/2018 | | 2.88 |
| 03/02/2018 | | 37.92 |
| 03/02/2018 | | 7.68 |
| 03/04/2018 | | 56.88 |
| 03/04/2018 | | 0.96 |
| 03/05/2018 | | 0.48 |
| 03/05/2018 | | 18.96 |
| 03/05/2018 | | 39.00 |
| 03/05/2018 | | 769.16 |
| 03/05/2018 | | 81.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 76

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/05/2018 | | 451.00 |
| 03/06/2018 | | 324.23 |
| 03/06/2018 | | 539.44 |
| 03/07/2018 | | 0.48 |
| 03/07/2018 | | 18.96 |
| 03/08/2018 | | 37.92 |
| 03/08/2018 | | 0.96 |
| 03/09/2018 | | 0.48 |
| 03/09/2018 | | 37.92 |
| 03/14/2018 | | 49,116.75 |
| 03/31/2018 | | 4,925.50 |
| 04/18/2018 | | 37.92 |
| 04/19/2018 | | 1.44 |
| 04/19/2018 | | 37.92 |
| 05/31/2018 | | 146.03 |
| 05/31/2018 | | 53.00 |
| 05/31/2018 | | 311.00 |
| 05/31/2018 | | 16.00 |
| 06/05/2018 | | 0.48 |
| 06/21/2018 | | 30.95 |
| 07/26/2018 | | 12.96 |
| 07/26/2018 | | 18.96 |
| 08/06/2018 | | 37.44 |
| 08/06/2018 | | 37.92 |
| 09/11/2018 | | 56.88 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 77

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/11/2018 | | 6.24 |
| 09/30/2018 | | 595.72 |
| 01/23/2019 | | 5.76 |
| 01/23/2019 | | 75.84 |
| 01/24/2019 | | 15.00 |
| 01/24/2019 | | 15.00 |
| 01/28/2019 | | 1.44 |
| 01/28/2019 | | 18.96 |
| 01/31/2019 | | 403.98 |
| 01/31/2019 | | 735.29 |
| 02/01/2019 | | 283.42 |
| 02/27/2019 | | 22.00 |
| 03/01/2019 | | 12.50 |
| 04/01/2019 | | 94.80 |
| 04/01/2019 | | 12.72 |
| 04/01/2019 | | 0.96 |
| 04/02/2019 | | 1.44 |
| 04/02/2019 | | 37.92 |
| 04/09/2019 | | 6,829.00 |
| 04/10/2019 | | 36.30 |
| 04/17/2019 | | 18.96 |
| 04/17/2019 | | 1.44 |
| 04/18/2019 | | 0.96 |
| 04/18/2019 | | 30.03 |
| 04/25/2019 | | 0.48 |
| 05/02/2019 | | 18.96 |
| 05/02/2019 | | 0.96 |
| 05/30/2019 | | 0.96 |
| 05/31/2019 | | 1,045.00 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 78

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04/2019 | | 184.38 |
| 06/05/2019 | | 410.97 |
| 07/01/2019 | | 467.50 |
| 07/19/2019 | | 0.48 |
| 07/19/2019 | | 50.00 |
| 07/19/2019 | | 18.96 |
| 07/26/2019 | | 2,835.00 |
| 09/19/2019 | | 261.36 |
| 09/27/2019 | | 213.84 |
| 10/30/2019 | | 1,092.50 |
| 12/09/2019 | | 238.00 |
| 12/16/2019 | | 166.32 |
| 12/17/2019 | | 23.64 |
| 02/05/2020 | | 30.00 |
| 02/05/2020 | | 144.37 |
| 02/05/2020 | | 1,027.85 |
| 02/06/2020 | | 13.73 |
| 02/06/2020 | | 30.00 |
| 02/06/2020 | | 23.08 |
| 02/06/2020 | | 16.97 |
| 02/07/2020 | | 63.06 |
| 02/07/2020 | | 12.34 |
| 03/11/2020 | | 25.62 |
| 03/23/2020 | | -238.00 |
| 04/10/2020 | | -1,361.40 |
| 04/15/2020 | | 71.28 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/18/2020 | | 23.76 |
| 04/30/2020 | | 95.04 |
| 05/01/2020 | | 12.72 |
| 05/01/2020 | | 95.04 |
| 05/01/2020 | | 68.40 |
| 05/05/2020 | | 23.76 |
| 05/07/2020 | | 142.56 |
| 05/08/2020 | | 645.00 |
| 05/08/2020 | | 118.80 |
| 05/10/2020 | | 118.80 |
| 05/10/2020 | | 38.16 |
| 05/11/2020 | | 285.12 |
| 05/11/2020 | | 1,425.00 |
| 05/17/2020 | | 71.28 |
| 05/18/2020 | | 190.08 |
| 05/26/2020 | | 390.39 |
| 05/28/2020 | | 91.20 |
| 06/02/2020 | | 47.52 |
| 06/02/2020 | | 120.12 |
| 06/04/2020 | | 47.52 |
| 06/06/2020 | | 356.40 |
| 06/16/2020 | | 95.04 |
| 06/17/2020 | | 330.33 |
| 06/18/2020 | | 120.12 |
| 06/23/2020 | | 30.03 |
| 06/24/2020 | | 60.06 |
| 07/13/2020 | | 95.04 |
| 07/13/2020 | | 25.62 |
| 07/15/2020 | | 95.04 |
| 07/23/2020 | | 47.52 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 80

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03/2020 | | 2.64 |
| 08/03/2020 | | 2.64 |
| 08/04/2020 | | 2.64 |
| 08/04/2020 | | 2.64 |
| 08/05/2020 | | 2.64 |
| 08/05/2020 | | 2.64 |
| 08/06/2020 | | 2.64 |
| 08/06/2020 | | 23.76 |
| 08/07/2020 | | 2.64 |
| 08/10/2020 | | 2.64 |
| 08/11/2020 | | 2.64 |
| 08/12/2020 | | 2.64 |
| 08/13/2020 | | 218.19 |
| 08/13/2020 | | 2.64 |
| 08/14/2020 | | 2.64 |
| 08/14/2020 | | 30.03 |
| 08/17/2020 | | 2.64 |
| 08/18/2020 | | 2.64 |
| 08/19/2020 | | 2.64 |
| 08/20/2020 | | 2.64 |
| 08/21/2020 | | 2.64 |
| 08/24/2020 | | 2.64 |
| 08/25/2020 | | 2.64 |
| 08/26/2020 | | 2.64 |
| 08/27/2020 | | 2.64 |
| 08/28/2020 | | 2.64 |
| 09/01/2020 | | 2.64 |
| 09/02/2020 | | 2.64 |
| 09/02/2020 | | 227.01 |
| 09/03/2020 | | 2.64 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 81

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/04/2020 | | 2.64 |
| 09/08/2020 | | 2.64 |
| 09/09/2020 | | 2.64 |
| 09/10/2020 | | 2.64 |
| 09/11/2020 | | 2.64 |
| 09/14/2020 | | 2.64 |
| 09/15/2020 | | 2.64 |
| 09/16/2020 | | 2.64 |
| 09/17/2020 | | 23.76 |
| 09/17/2020 | | 2.64 |
| 09/18/2020 | | 2.64 |
| 09/21/2020 | | 56.00 |
| 09/21/2020 | | 2.64 |
| 09/22/2020 | | 2.64 |
| 09/23/2020 | | 2.64 |
| 09/24/2020 | | 60.06 |
| 09/24/2020 | | 2.64 |
| 09/25/2020 | | 2.64 |
| 09/28/2020 | | 2.64 |
| 09/28/2020 | | 2.64 |
| 09/28/2020 | | 120.12 |
| 09/29/2020 | | 2.64 |
| 09/29/2020 | | 30.03 |
| 09/30/2020 | | 2.64 |
| 10/01/2020 | | 2.64 |
| 10/02/2020 | | 2.64 |
| 10/05/2020 | | 2.64 |
| 10/06/2020 | | 2.64 |
| 10/07/2020 | | 2.64 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 82

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/08/2020 | | 2.64 |
| 10/09/2020 | | 2.64 |
| 10/12/2020 | | 2.64 |
| 10/13/2020 | | 2.64 |
| 10/14/2020 | | 2.64 |
| 10/15/2020 | | 2.64 |
| 10/16/2020 | | 2.64 |
| 10/19/2020 | | 2.64 |
| 10/20/2020 | | 2.64 |
| 10/21/2020 | | 2.64 |
| 10/22/2020 | | 2.64 |
| 10/23/2020 | | 2.64 |
| 10/26/2020 | | 2.64 |
| 10/27/2020 | | 2.64 |
| 10/28/2020 | | 2.64 |
| 10/30/2020 | | 2.64 |
| 11/02/2020 | | 2.64 |
| 11/03/2020 | | 2.64 |
| 11/04/2020 | | 2.64 |
| 11/05/2020 | | 2.64 |
| 11/06/2020 | | 2.64 |
| 11/09/2020 | | 2.64 |
| 11/10/2020 | | 2.64 |
| 11/11/2020 | | 2.64 |
| 11/12/2020 | | 2.64 |
| 11/13/2020 | | 2.64 |
| 11/16/2020 | | 2.64 |
| 11/17/2020 | | 2.64 |
| 11/18/2020 | | 2.64 |
| 11/19/2020 | | 2.64 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/20/2020 | | 2.64 |
| 11/23/2020 | | 2.64 |
| 11/24/2020 | | 2.64 |
| 11/25/2020 | | 2.64 |
| 11/27/2020 | | 2.64 |
| 11/30/2020 | | 2.64 |
| 12/01/2020 | | 2.64 |
| 12/02/2020 | | 2.64 |
| 12/03/2020 | | 2.64 |
| 12/04/2020 | | 2.64 |
| 12/07/2020 | | 2.64 |
| 12/08/2020 | | 2.64 |
| 12/09/2020 | | 2.64 |
| 12/10/2020 | | 2.64 |
| 12/11/2020 | | 2.64 |
| 12/14/2020 | | 2.64 |
| 12/15/2020 | | 2.64 |
| 12/16/2020 | | 2.64 |
| 12/17/2020 | | 2.64 |
| 12/18/2020 | | 2.64 |
| 12/21/2020 | | 2.64 |
| 12/22/2020 | | 2.64 |
| 12/23/2020 | | 2.64 |
| 12/24/2020 | | 5.28 |
| 12/28/2020 | | 2.64 |
| 12/29/2020 | | 2.64 |
| 12/30/2020 | | 2.64 |
| 12/31/2020 | | 2.64 |
| 01/04/2021 | | 2.64 |
| 01/05/2021 | | 2.64 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 84

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06/2021 | | 2.64 |
| 01/07/2021 | | 2.64 |
| 01/08/2021 | | 2.64 |
| 01/11/2021 | | 2.64 |
| 01/12/2021 | | 2.64 |
| 01/13/2021 | | 2.64 |
| 01/14/2021 | | 2.64 |
| 01/15/2021 | | 2.64 |
| 01/18/2021 | | 2.64 |
| 01/19/2021 | | 2.64 |
| 01/20/2021 | | 2.64 |
| 01/21/2021 | | 2.64 |
| 01/22/2021 | | 2.64 |
| 01/25/2021 | | 2.64 |
| 01/26/2021 | | 2.64 |
| 01/27/2021 | | 2.64 |
| 01/28/2021 | | 2.64 |
| 01/29/2021 | | 2.64 |
| 02/01/2021 | | 2.64 |
| 02/02/2021 | | 2.64 |
| 02/03/2021 | | 2.64 |
| 02/04/2021 | | 2.64 |
| 02/05/2021 | | 2.64 |
| 02/08/2021 | | 2.64 |
| 02/09/2021 | | 2.64 |
| 02/10/2021 | | 2.64 |
| 02/11/2021 | | 2.64 |
| 02/12/2021 | | 2.64 |
| 02/15/2021 | | 2.64 |
| 02/16/2021 | | 2.64 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/17/2021 | | 2.64 |
| 02/18/2021 | | 2.64 |
| 02/19/2021 | | 2.64 |
| 02/22/2021 | | 2.64 |
| 02/23/2021 | | 2.64 |
| 02/24/2021 | | 2.64 |
| 02/25/2021 | | 2.64 |
| 02/26/2021 | | 2.64 |
| 03/01/2021 | | 2.64 |
| 03/02/2021 | | 2.64 |
| 03/03/2021 | | 2.64 |
| 03/04/2021 | | 2.64 |
| 03/05/2021 | | 2.64 |
| 03/08/2021 | | 2.64 |
| 03/09/2021 | | 2.64 |
| 03/10/2021 | | 2.64 |
| 03/11/2021 | | 2.64 |
| 03/12/2021 | | 2.64 |
| 03/15/2021 | | 2.64 |
| 03/16/2021 | | 2.64 |
| 03/17/2021 | | 2.64 |
| 03/18/2021 | | 2.64 |
| 03/19/2021 | | 2.64 |
| 03/22/2021 | | 2.64 |
| 03/23/2021 | | 2.64 |
| 03/24/2021 | | 2.64 |
| 03/25/2021 | | 2.64 |
| 03/26/2021 | | 2.64 |
| 03/29/2021 | | 2.64 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 86

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/30/2021 | | 2.64 |
| 03/31/2021 | | 2.64 |
| 04/01/2021 | | 2.64 |
| 04/02/2021 | | 2.64 |
| 04/05/2021 | | 2.64 |
| 04/06/2021 | | 2.64 |
| 04/07/2021 | | 2.64 |
| 04/08/2021 | | 2.64 |
| 04/09/2021 | | 2.64 |
| 04/12/2021 | | 2.64 |
| 04/13/2021 | | 2.64 |
| 04/14/2021 | | 2.64 |
| 04/15/2021 | | 2.64 |
| 04/16/2021 | | 2.64 |
| 04/19/2021 | | 2.64 |
| 04/20/2021 | | 2.64 |
| 04/21/2021 | | 2.64 |
| 04/22/2021 | | 2.64 |
| 04/23/2021 | | 2.64 |
| 04/27/2021 | | 2.64 |
| 04/28/2021 | | 2.64 |
| 04/29/2021 | | 2.64 |
| 04/30/2021 | | 2.64 |
| 05/03/2021 | | 2.64 |
| 05/04/2021 | | 2.64 |
| 05/05/2021 | | 2.64 |
| 05/06/2021 | | 2.64 |
| 05/07/2021 | | 2.64 |
| 05/10/2021 | | 2.64 |
| 05/11/2021 | | 2.64 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/12/2021 | | 2.64 |
| 05/13/2021 | | 2.64 |
| 05/14/2021 | | 2.64 |
| 05/17/2021 | | 1.68 |
| 05/17/2021 | | 2.64 |
| 05/17/2021 | | 180.60 |
| 05/18/2021 | | 2.64 |
| 05/19/2021 | | 2.64 |
| 05/19/2021 | | 108.36 |
| 05/20/2021 | | 2.64 |
| 05/20/2021 | | 1,264.20 |
| 05/21/2021 | | 2.64 |
| 05/24/2021 | | 2.64 |
| 05/25/2021 | | 2.64 |
| 05/26/2021 | | 1.68 |
| 05/26/2021 | | 2.64 |
| 05/27/2021 | | 2.64 |
| 05/28/2021 | | 2.64 |
| 06/01/2021 | | 2.64 |
| 06/02/2021 | | 2.64 |
| 06/03/2021 | | 2.64 |
| 06/04/2021 | | 2.64 |
| 06/07/2021 | | 1.68 |
| 06/07/2021 | | 1,475.46 |
| 06/07/2021 | | 2.64 |
| 06/08/2021 | | 2.64 |
| 06/09/2021 | | 2.64 |
| 06/10/2021 | | 2.64 |
| 06/11/2021 | | 2.64 |
| 06/14/2021 | | 2.64 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 88

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/15/2021 | | 2.64 |
| 06/16/2021 | | 2.64 |
| 06/17/2021 | | 2.64 |
| 06/18/2021 | | 2.64 |
| 06/21/2021 | | 2.64 |
| 06/22/2021 | | 2.64 |
| 06/23/2021 | | 2.64 |
| 06/24/2021 | | 2.64 |
| 06/28/2021 | | 2.64 |
| 06/29/2021 | | 2.64 |
| 06/30/2021 | | 2.64 |
| 07/01/2021 | | 2.64 |
| 07/02/2021 | | 2.64 |
| 07/05/2021 | | 2.64 |
| 07/06/2021 | | 2.64 |
| 07/07/2021 | | 2.64 |
| 07/08/2021 | | 2.64 |
| 07/09/2021 | | 2.64 |
| 07/12/2021 | | 2.64 |
| 07/13/2021 | | 2.64 |
| 07/14/2021 | | 2.64 |
| 07/15/2021 | | 2.64 |
| 07/16/2021 | | 2.64 |
| 07/19/2021 | | 2.64 |
| 07/20/2021 | | 2.64 |
| 07/21/2021 | | 2.64 |
| 07/22/2021 | | 2.64 |
| 07/23/2021 | | 2.64 |
| 07/26/2021 | | 2.64 |
| 07/27/2021 | | 2.64 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 89

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/28/2021 | | 2.64 |
| 07/29/2021 | | 2.64 |
| 07/30/2021 | | 2.64 |
| 08/02/2021 | | 2.64 |
| 08/03/2021 | | 2.64 |
| 08/04/2021 | | 2.64 |
| 08/05/2021 | | 2.64 |
| 08/06/2021 | | 2.64 |
| 08/09/2021 | | 2.64 |
| 08/10/2021 | | 2.64 |
| 08/11/2021 | | 2.64 |
| 08/11/2021 | | 278.04 |
| 08/12/2021 | | 2.64 |
| 08/12/2021 | | 272.58 |
| 08/13/2021 | | 2.64 |
| 08/13/2021 | | 236.46 |
| 08/16/2021 | | 2.64 |
| 08/17/2021 | | 2.64 |
| 08/18/2021 | | 288.96 |
| 08/18/2021 | | 2.64 |
| 08/19/2021 | | 2.64 |
| 08/20/2021 | | 2.64 |
| 08/23/2021 | | 830.76 |
| 08/23/2021 | | 2.64 |
| 08/24/2021 | | 2.64 |
| 08/25/2021 | | 2.64 |
| 08/26/2021 | | 2.64 |
| 08/26/2021 | | 144.48 |
| 08/27/2021 | | 2.64 |
| | | 919.20 |

LAZARENKO, PAVEL
FILE NUMBER: 143753-00601
INVOICE NO.:

AUGUST 31, 2021

PAGE NO.: 90

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| | | 7,999.46 |
| | | 2,159.10 |
| | | 326.11 |
| | | 4,319.52 |
| | | 261.22 |
| | | 255.68 |
| | | 77.93 |
| | | 40.00 |
| | | 20,751.15 |
| | | 8.59 |
| | | 16.00 |

|  |  |
|------|-------:|
| **TOTAL DISBURSEMENTS** | **$1,380,225.72** |
| **CURRENT INVOICE TOTAL** | **0.00** |
| LESS UNALLOCATED AVAILABLE | 0.00 |
| LESS RETAINER RECEIVED | 0.00 |
| BILLED ON ACCOUNT CURRENT MONTH | 0.00 |
| **NET INVOICE TOTAL** | **0.00** |
| BALANCE DUE FROM PREVIOUS STATEMENT | 0.00 |
| LESS PAYMENT RECEIVED | 0.00 |
| **BALANCE FORWARD** | **0.00** |
| **TOTAL AMOUNT DUE** | **0.00** |